# United States Bankruptcy Court
## Southern District of New York

In re **The Weck Corporation**

Debtor

Case No. _____

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 23,518,322.85 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 11,403,923.86 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 167,901.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 8,139,666.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 10 | | | |
| Total Assets | | | 23,518,322.85 | | |
| Total Liabilities | | | | 19,711,490.86 | |

In re    **The Weck Corporation**                            ,      Case No. _____

                                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00**    (Total of this page) |
| | Total > | **0.00** |
| | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                           Best Case Bankruptcy

In re    **The Weck Corporation**                             ,    Case No. _____

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash** | - | 1,700.00 |
| | | | **Cash in Registers** | - | 15,300.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Schedule B.2 (Attached)** | - | 1,338,795.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >      1,355,795.00
(Total of this page)

   **2**    continuation sheets attached to the Schedule of Personal Property

In re   **The Weck Corporation**          ,      Case No. _____

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Common Stock - Appliance Dealers Co-op** | - | **50,000.00** |
| | | **Common Stock - True Value** | - | **264,473.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Schedule B.16 (Attached)** | - | **483,401.69** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >     **797,874.69**
(Total of this page)

Sheet  __1__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

In re    **The Weck Corporation**                                 ,       Case No. _____

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Domain name registration for <gracioushome.com> - January 2, 2017 expiration** | - | **Unknown** |
| | | **Trademark registrations and applications - See Schedule B.22 (Attached)** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **GraciousHome.com customer account list** | - | **0.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Schedule B.25.28.29 (Attached)** | - | **96,215.66** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Schedule B.25.28.29 (Attached)** | - | **181,553.85** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Schedule B.25.28.29 (Attached)** | - | **11,437,232.98** |
| 30. Inventory. | | **Inventory in warehouse, store locations and in-transit** | - | **9,133,374.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid Expenses and Other Assets (See Attached Schedule B.35)** | - | **516,276.67** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **21,364,653.16** |
| Total > | **23,518,322.85** |

Sheet  __2__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**The Weck Corporation**
**Case No. 10-14349 (AJG)**

**Schedule B2 - Bank Accounts**

| GH Entity: | Bank | Bank Address | Account # | Account Description | Bank Balance as of August 12, 2010 |
|---|---|---|---|---|---|
| The Weck Corporation | Chase Manhattan Bank | Chase Business Banking<br>Attn: Anthony Baker - VP Relationship Manager<br>1166 Avenue of the Americas / 20th Floor,<br>New York, NY 10036-2718 | xxxxxxxxxx7297 | Checking | $7,085 |
| The Weck Corporation | Chase Manhattan Bank | Chase Business Banking<br>Attn: Anthony Baker - VP Relationship Manager<br>1166 Avenue of the Americas / 20th Floor,<br>New York, NY 10036-2718 | xxxxxxxxxx6644 | Savings | $0.00 |
| The Weck Corporation | HSBC Bank USA, N.A. | HSBC Bank US, NA<br>Attn: Rita Pascarella - VP Business Banking<br>80 8th Avenue New York , NY 10011 | xxxxx5018 | Checking | $55,102 |
| The Weck Corporation | M&T Bank | M&T Bank<br>Attn: Brian Stone -Administrative VP<br>401 Broad Hollow Road, Suite 100<br>Melville, NY 11747 | xxxxxx7190 | Funding | $191,608 |
| The Weck Corporation | NewAlliance Bank | NewAlliance Bank<br>195 Church Street<br>New Haven, CT 06510 | xxxxxx1599 | Restricted Cash | $1,050,000 |
| The Weck Corporation | NewAlliance Bank | NewAlliance Bank<br>195 Church Street<br>New Haven, CT 06510 | xxxxxx1967 | Utilities | $35,000 |
| | | | | **Total=** | **$1,338,795.00** |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| The Weck Corporation - Case No. 10-14349 (AJG) | | | | | | | |
| Schedule B.16 - Accounts Receivable (as of 8/10/10) | | | | | | | |
| 100019 | $716.77 | $0.00 | $455.10 | $261.67 | $0.00 | $0.00 | $0.00 |
| 100021 | $56.55 | $0.00 | $0.00 | $56.55 | $0.00 | $0.00 | $0.00 |
| 100023 | $1,232.69 | $0.00 | $0.00 | $658.65 | $0.00 | $574.04 | $0.00 |
| 100025 | $113.37 | $0.00 | $48.03 | $65.34 | $0.00 | $0.00 | $0.00 |
| 100027 | $30.79 | $0.00 | $0.00 | $9.03 | $21.76 | $0.00 | $0.00 |
| 100028 | $138.17 | $0.00 | $0.00 | $138.17 | $0.00 | $0.00 | $0.00 |
| 100030 | $41.26 | $0.00 | $41.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100036 | $1,011.15 | $0.00 | $0.00 | $114.12 | $897.03 | $0.00 | $0.00 |
| 100038 | $86.47 | $0.00 | $47.87 | $38.60 | $0.00 | $0.00 | $0.00 |
| 100039 | $8.84 | $0.00 | $0.00 | $0.13 | $8.71 | $0.00 | $0.00 |
| 100045 | $20.78 | $0.00 | $16.10 | $4.68 | $0.00 | $0.00 | $0.00 |
| 100047 | $402.28 | $0.00 | $0.00 | $402.28 | $0.00 | $0.00 | $0.00 |
| 100048 | -$95.95 | $0.00 | $0.00 | $33.70 | $25.02 | -$154.67 | $0.00 |
| 100049 | $45.73 | $0.00 | $0.00 | $45.73 | $0.00 | $0.00 | $0.00 |
| 100050 | $99.06 | $0.00 | $99.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100057 | $1,674.97 | $0.00 | $1,674.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100065 | $87.84 | $0.00 | $0.00 | $87.84 | $0.00 | $0.00 | $0.00 |
| 100084 | $269.08 | $0.00 | $190.75 | $78.33 | $0.00 | $0.00 | $0.00 |
| 100111 | $10.89 | $0.00 | $10.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100120 | $90.82 | $0.00 | $90.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100135 | $95.75 | $0.00 | $0.00 | $95.75 | $0.00 | $0.00 | $0.00 |
| 100140 | $611.52 | $0.00 | $0.00 | -$43.38 | $654.90 | $0.00 | $0.00 |
| 100141 | $21.76 | $0.00 | $0.00 | $21.76 | -$10.88 | $10.88 | $0.00 |
| 100144 | $124.91 | $0.00 | $0.00 | $124.91 | $0.00 | $0.00 | $0.00 |
| 100145 | $16.32 | $0.00 | $0.00 | $16.32 | $0.00 | $0.00 | $0.00 |
| 100153 | $512.94 | $0.00 | $169.01 | $343.93 | $0.00 | $0.00 | $0.00 |
| 100159 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100163 | $173.95 | $0.00 | $150.16 | $23.79 | $0.00 | $0.00 | $0.00 |
| 100164 | -$66.89 | $0.00 | $0.00 | $0.00 | $0.00 | $225.77 | -$292.66 |
| 100168 | $87.09 | $0.00 | $0.00 | $87.09 | $0.00 | $0.00 | $0.00 |
| 100170 | $248.69 | $0.00 | $0.00 | $248.69 | $0.00 | $0.00 | $0.00 |
| 100177 | -$0.57 | $0.00 | $0.00 | $0.00 | $5.43 | $8.14 | -$14.14 |
| 100188 | $145.70 | $0.00 | $0.00 | $145.70 | $0.00 | $0.00 | $0.00 |
| 100194 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100205 | $47.15 | $0.00 | $0.00 | $60.22 | $0.00 | $0.00 | -$13.07 |
| 100209 | $298.85 | $0.00 | $117.30 | $181.55 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 100211 | $616.43 | $0.00 | $272.04 | $344.39 | $0.00 | $0.00 | $0.00 |
| 100218 | $461.03 | $0.00 | $72.36 | $388.67 | $0.00 | $0.00 | $0.00 |
| 100220 | $23.89 | $0.00 | $23.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100229 | $211.06 | $0.00 | $145.84 | $65.22 | $0.00 | $0.00 | $0.00 |
| 100231 | $232.96 | $0.00 | $0.00 | $232.96 | $0.00 | $0.00 | $0.00 |
| 100236 | $76.84 | $0.00 | $0.00 | $59.44 | $17.40 | $0.00 | $0.00 |
| 100238 | $187.74 | $0.00 | $123.75 | $63.99 | $0.00 | $0.00 | $0.00 |
| 100245 | $295.74 | $0.00 | $98.94 | $196.80 | $0.00 | $0.00 | $0.00 |
| 100268 | $3,491.73 | $0.00 | $2,951.00 | $540.73 | $0.00 | $0.00 | $0.00 |
| 100269 | $65.31 | $0.00 | $65.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100281 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100282 | $226.83 | $0.00 | $0.00 | $226.83 | $0.00 | $0.00 | $0.00 |
| 100289 | -$0.02 | $0.00 | $0.00 | -$0.02 | $0.00 | $0.00 | $0.00 |
| 100301 | $427.08 | $0.00 | $77.25 | $349.83 | $0.00 | $0.00 | $0.00 |
| 100307 | $367.87 | $0.00 | $147.98 | $217.76 | $2.13 | $0.00 | $0.00 |
| 100310 | $40.78 | $0.00 | $40.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100314 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100319 | $721.32 | $0.00 | $75.99 | $569.59 | $75.74 | $0.00 | $0.00 |
| 100320 | $127.25 | $0.00 | $0.00 | $127.25 | $0.00 | $0.00 | $0.00 |
| 100345 | -$306.57 | $0.00 | $0.00 | $0.00 | $0.00 | -$306.57 | $0.00 |
| 100357 | $48.42 | $0.00 | $0.00 | $48.42 | $0.00 | $0.00 | $0.00 |
| 100361 | $142.49 | $0.00 | $0.00 | $56.52 | $85.97 | $0.00 | $0.00 |
| 100367 | $78.13 | $0.00 | $78.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100368 | $103.32 | $0.00 | $19.56 | $83.76 | $0.00 | $0.00 | $0.00 |
| 100376 | $217.11 | $0.00 | $192.67 | $24.44 | $0.00 | $0.00 | $0.00 |
| 100387 | $207.85 | $0.00 | $207.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100393 | $9.23 | $0.00 | $0.00 | $9.23 | $0.00 | $0.00 | $0.00 |
| 100394 | $200.20 | $0.00 | $0.00 | $2.96 | $197.24 | $0.00 | $0.00 |
| 100403 | $3,686.38 | $0.00 | $2,374.29 | $215.51 | $899.08 | $135.40 | $62.10 |
| 100413 | $146.62 | $0.00 | $0.00 | $146.62 | $0.00 | $0.00 | $0.00 |
| 100414 | $177.17 | $0.00 | $177.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100444 | $67.50 | $0.00 | $0.00 | $67.50 | $0.00 | $0.00 | $0.00 |
| 100458 | $463.04 | $0.00 | $191.50 | $271.54 | $0.00 | $0.00 | $0.00 |
| 100461 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100472 | $4.49 | $0.00 | $0.00 | $4.49 | $0.00 | $0.00 | $0.00 |
| 100477 | -$36.45 | $0.00 | $0.00 | $0.00 | -$36.45 | $0.00 | $0.00 |
| 100488 | $101.34 | $0.00 | $0.00 | $101.34 | $0.00 | $0.00 | $0.00 |
| 100492 | $11.99 | $0.00 | $0.00 | $11.99 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 100504 | $14.15 | $0.00 | $0.00 | $0.00 | $0.21 | $13.94 | $0.00 |
| 100508 | $56.62 | $0.00 | $0.00 | $0.00 | $56.62 | $0.00 | $0.00 |
| 100513 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100519 | $76.21 | $0.00 | $0.00 | $76.21 | $0.00 | $0.00 | $0.00 |
| 100526 | $193.79 | $0.00 | $41.32 | $152.47 | $0.00 | $0.00 | $0.00 |
| 100529 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100533 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100534 | $881.75 | $0.00 | $22.50 | $859.25 | $0.00 | $0.00 | $0.00 |
| 100538 | $212.59 | $0.00 | $58.78 | $130.29 | $23.52 | $0.00 | $0.00 |
| 100539 | $285.47 | $0.00 | $265.91 | $19.56 | $0.00 | $0.00 | $0.00 |
| 100543 | $376.42 | $0.00 | $59.81 | $316.61 | $0.00 | $0.00 | $0.00 |
| 100550 | $76.20 | $0.00 | $0.00 | $76.20 | $0.00 | $0.00 | $0.00 |
| 100556 | $263.41 | $0.00 | $47.77 | $215.64 | $0.00 | $0.00 | $0.00 |
| 100578 | $95.82 | $0.00 | $46.30 | $0.00 | $49.52 | $0.00 | $0.00 |
| 100584 | $388.25 | $0.00 | $0.00 | $5.74 | $382.51 | $0.00 | $0.00 |
| 100585 | $77.58 | $0.00 | $87.06 | -$9.48 | $0.00 | $0.00 | $0.00 |
| 100595 | $272.77 | $0.00 | $0.00 | $272.77 | $0.00 | $0.00 | $0.00 |
| 100600 | $239.47 | $0.00 | $5.43 | $234.04 | $0.00 | $0.00 | $0.00 |
| 100602 | $114.30 | $0.00 | $103.43 | $10.87 | $0.00 | $0.00 | $0.00 |
| 100625 | $74.16 | $0.00 | $39.62 | $34.54 | $0.00 | $0.00 | $0.00 |
| 100630 | $30.49 | $0.00 | $30.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100636 | $262.30 | $0.00 | $0.00 | $262.30 | $0.00 | $0.00 | $0.00 |
| 100639 | $4,739.33 | $0.00 | $0.00 | $0.00 | $4,739.33 | $0.00 | $0.00 |
| 100640 | $54.38 | $0.00 | $0.00 | $54.38 | $0.00 | $0.00 | $0.00 |
| 100643 | $43.55 | $0.00 | $0.00 | $43.55 | $0.00 | $0.00 | $0.00 |
| 100646 | $414.00 | $0.00 | $0.00 | $414.00 | $0.00 | $0.00 | $0.00 |
| 100655 | $252.82 | $0.00 | $0.00 | $252.82 | $0.00 | $0.00 | $0.00 |
| 100661 | $474.10 | $0.00 | $0.00 | $474.10 | $0.00 | $0.00 | $0.00 |
| 100667 | $169.49 | $0.00 | $0.00 | $169.49 | $0.00 | $0.00 | $0.00 |
| 100669 | $21.75 | $0.00 | $0.00 | $21.75 | $0.00 | $0.00 | $0.00 |
| 100674 | $402.84 | $0.00 | $0.00 | $402.84 | $0.00 | $0.00 | $0.00 |
| 100675 | $192.72 | $0.00 | -$5.67 | $198.39 | $0.00 | $0.00 | $0.00 |
| 100679 | $154.71 | $0.00 | $0.00 | $2.29 | $10.89 | $141.53 | $0.00 |
| 100683 | $343.35 | $0.00 | $17.39 | $325.96 | $0.00 | $0.00 | $0.00 |
| 100685 | -$134.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$134.50 |
| 100687 | $6.29 | $0.00 | $0.00 | $6.29 | $0.00 | $0.00 | $0.00 |
| 100691 | $1,208.97 | $0.00 | $0.00 | $645.69 | $248.45 | $314.83 | $0.00 |
| 100697 | $50.68 | $0.00 | $0.00 | $50.68 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 100698 | $56.59 | $0.00 | $0.00 | $56.59 | $0.00 | $0.00 | $0.00 |
| 100700 | $35.98 | $0.00 | $0.00 | $35.98 | $0.00 | $0.00 | $0.00 |
| 100715 | $294.09 | $0.00 | $82.57 | $211.52 | $0.00 | $0.00 | $0.00 |
| 100719 | $59.78 | $0.00 | $0.00 | $59.78 | $0.00 | $0.00 | $0.00 |
| 100731 | $18.24 | $0.00 | $0.00 | $18.24 | $0.00 | $0.00 | $0.00 |
| 100734 | $91.61 | $0.00 | $0.00 | $91.61 | $0.00 | $0.00 | $0.00 |
| 100736 | $26.06 | $0.00 | $0.00 | $26.06 | $0.00 | $0.00 | $0.00 |
| 100741 | $36.32 | $0.00 | $0.00 | $36.32 | $0.00 | $0.00 | $0.00 |
| 100746 | -$2.09 | $0.00 | $0.00 | -$2.09 | $0.00 | $0.00 | $0.00 |
| 100750 | $1,259.75 | $0.00 | $445.30 | $296.57 | $504.50 | $13.38 | $0.00 |
| 100754 | $38.02 | $0.00 | $16.29 | $21.73 | $0.00 | $0.00 | $0.00 |
| 100759 | $53.86 | $0.00 | $0.00 | $53.86 | $0.00 | $0.00 | $0.00 |
| 100772 | $213.50 | $0.00 | $169.55 | $43.95 | $0.00 | $0.00 | $0.00 |
| 100784 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100786 | $728.88 | $0.00 | $0.00 | $728.88 | $0.00 | $0.00 | $0.00 |
| 100787 | $76.21 | $0.00 | $0.00 | $76.21 | $0.00 | $0.00 | $0.00 |
| 100792 | $15.22 | $0.00 | $0.00 | $15.22 | $0.00 | $0.00 | $0.00 |
| 100801 | -$227.48 | $0.00 | $0.00 | $84.82 | $22.80 | $0.00 | -$335.10 |
| 100814 | $3,917.74 | $0.00 | $1,824.47 | $2,093.27 | $0.00 | $0.00 | $0.00 |
| 100816 | $74.90 | $0.00 | $44.95 | $29.95 | $0.00 | $0.00 | $0.00 |
| 100817 | $182.63 | $0.00 | $29.33 | $153.30 | $0.00 | $0.00 | $0.00 |
| 100820 | $1,252.56 | $0.00 | -$23.94 | $170.04 | $1,106.46 | $0.00 | $0.00 |
| 100826 | -$52.83 | $0.00 | -$52.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100831 | $1,744.83 | $0.00 | $1,480.46 | $264.37 | $0.00 | $0.00 | $0.00 |
| 100834 | $179.78 | $0.00 | $101.47 | $78.31 | $0.00 | $0.00 | $0.00 |
| 100835 | $10.93 | $0.00 | $10.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100843 | $31.63 | $0.00 | $21.22 | $10.41 | $0.00 | $0.00 | $0.00 |
| 100847 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100850 | $1,814.00 | $0.00 | $86.20 | $2,169.80 | -$442.00 | $0.00 | $0.00 |
| 100854 | $10.87 | $0.00 | $10.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100860 | $29.57 | $0.00 | $0.00 | $29.57 | $0.00 | $0.00 | $0.00 |
| 100874 | $25.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 |
| 100878 | $353.81 | $0.00 | $284.89 | $68.92 | $0.00 | $0.00 | $0.00 |
| 100896 | -$1.58 | $0.00 | $146.38 | -$147.96 | $0.00 | $0.00 | $0.00 |
| 100899 | $88.30 | $0.00 | $49.17 | $39.13 | $0.00 | $0.00 | $0.00 |
| 100909 | $317.74 | $0.00 | $87.10 | $230.64 | $0.00 | $0.00 | $0.00 |
| 100916 | $95.13 | $0.00 | $48.73 | $46.40 | $0.00 | $0.00 | $0.00 |
| 100919 | $17.82 | $0.00 | $0.00 | $17.82 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 100920 | $4,597.16 | $0.00 | $1,483.15 | $2,764.82 | $349.19 | $0.00 | $0.00 |
| 100922 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100955 | $482.92 | $0.00 | $256.01 | $226.91 | $0.00 | $0.00 | $0.00 |
| 100957 | $43.42 | $0.00 | $43.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100960 | $64.57 | $0.00 | $25.01 | $38.57 | $0.37 | $0.62 | $0.00 |
| 100980 | $35.98 | $0.00 | $35.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101007 | $108.86 | $0.00 | $0.00 | $108.86 | $0.00 | $0.00 | $0.00 |
| 101018 | $616.13 | $0.00 | $616.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101021 | $46.98 | $0.00 | $0.00 | $46.98 | $0.00 | $0.00 | $0.00 |
| 101023 | $24.46 | $0.00 | $0.00 | $24.46 | $0.00 | $0.00 | $0.00 |
| 101026 | $1,152.99 | $0.00 | $0.00 | $1,152.99 | $0.00 | $0.00 | $0.00 |
| 101027 | $27.46 | $0.00 | $6.52 | $20.94 | $0.00 | $0.00 | $0.00 |
| 101032 | $178.39 | $0.00 | $20.69 | $157.70 | $0.00 | $0.00 | $0.00 |
| 101041 | $222.03 | $0.00 | $0.00 | $222.03 | $0.00 | $0.00 | $0.00 |
| 101053 | $95.92 | $0.00 | $0.00 | $95.92 | $0.00 | $0.00 | $0.00 |
| 101056 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101060 | $30.42 | $0.00 | $0.00 | $30.42 | $0.00 | $0.00 | $0.00 |
| 101063 | $10.27 | $0.00 | $0.00 | $10.27 | $0.00 | $0.00 | $0.00 |
| 101065 | $1,072.01 | $0.00 | $130.92 | $941.09 | $0.00 | $0.00 | $0.00 |
| 101067 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101071 | $90.49 | $0.00 | $65.27 | $25.22 | $0.00 | $0.00 | $0.00 |
| 101073 | $36.97 | $0.00 | $36.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101076 | $10.89 | $0.00 | $10.89 | $0.00 | $0.00 | -$54.44 | $54.44 |
| 101077 | $10.88 | $0.00 | $10.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101083 | $101.21 | $0.00 | $0.00 | $101.21 | $0.00 | $0.00 | $0.00 |
| 101102 | $194.37 | $0.00 | $14.94 | $179.43 | $0.00 | $0.00 | $0.00 |
| 101108 | $40.27 | $0.00 | $0.00 | $40.27 | $0.00 | $0.00 | $0.00 |
| 101114 | $1,508.19 | $0.00 | $0.00 | $1,508.19 | $0.00 | $0.00 | $0.00 |
| 101121 | $152.41 | $0.00 | $0.00 | $152.41 | $0.00 | $0.00 | $0.00 |
| 101130 | $102.43 | $0.00 | $0.00 | $102.43 | $0.00 | $0.00 | $0.00 |
| 101142 | $505.36 | $0.00 | $41.37 | $463.99 | $0.00 | $0.00 | $0.00 |
| 101144 | $269.19 | $0.00 | $37.02 | $232.17 | $0.00 | $0.00 | $0.00 |
| 101147 | $46.57 | $0.00 | $0.00 | $46.57 | $0.00 | $0.00 | $0.00 |
| 101153 | -$59.71 | $0.00 | $0.00 | $28.69 | -$88.40 | $0.00 | $0.00 |
| 101164 | $6.71 | $0.00 | $0.00 | $6.71 | $0.00 | $0.00 | $0.00 |
| 101166 | $223.23 | $0.00 | $84.81 | $138.55 | $0.00 | $0.00 | -$0.13 |
| 101173 | $94.27 | $0.00 | $94.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101174 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 101177 | $78.37 | $0.00 | $0.00 | $78.37 | $0.00 | $0.00 | $0.00 |
| 101179 | $2,987.75 | $0.00 | $89.02 | $2,585.73 | $313.00 | $0.00 | $0.00 |
| 101181 | $1,934.09 | $0.00 | $1,808.00 | $126.09 | $0.00 | $0.00 | $0.00 |
| 101186 | $120.01 | $0.00 | $20.98 | $99.03 | $0.00 | $0.00 | $0.00 |
| 101198 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101207 | $100.20 | $0.00 | $81.57 | $18.63 | $0.00 | $0.00 | $0.00 |
| 101217 | $1,135.80 | $0.00 | $116.43 | $1,019.37 | $0.00 | $0.00 | $0.00 |
| 101222 | $8.66 | $0.00 | $0.00 | $8.66 | $0.00 | $0.00 | $0.00 |
| 101227 | -$54.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$54.29 |
| 101250 | $4.38 | $0.00 | $21.76 | -$8.69 | $0.00 | -$8.69 | $0.00 |
| 101251 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101261 | $44.70 | $0.00 | $1.95 | $42.75 | $0.00 | $0.00 | $0.00 |
| 101272 | $11.78 | $0.00 | $0.00 | $0.17 | $0.17 | $34.76 | -$23.32 |
| 101273 | $14.68 | $0.00 | $0.00 | $14.68 | $0.00 | $0.00 | $0.00 |
| 101274 | $71.77 | $0.00 | $0.00 | $71.77 | $0.00 | $0.00 | $0.00 |
| 101279 | $498.00 | $0.00 | $0.00 | $498.00 | $0.00 | $0.00 | $0.00 |
| 101303 | $643.55 | $0.00 | $123.02 | $520.53 | $0.00 | $0.00 | $0.00 |
| 101309 | $5.44 | $0.00 | $0.00 | $5.44 | $0.00 | $0.00 | $0.00 |
| 101310 | -$30.42 | $0.00 | $0.00 | $0.00 | -$27.22 | -$3.20 | $0.00 |
| 101319 | $141.54 | $0.00 | $0.00 | $141.54 | $0.00 | $0.00 | $0.00 |
| 101321 | $200.30 | $0.00 | $185.07 | $15.23 | $0.00 | $0.00 | $0.00 |
| 101323 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101328 | $338.51 | $0.00 | $185.09 | $153.42 | $0.00 | $0.00 | $0.00 |
| 101331 | $486.64 | $0.00 | $26.64 | $407.41 | $39.54 | $13.05 | $0.00 |
| 101333 | $267.04 | $0.00 | $258.92 | $8.12 | $0.00 | $0.00 | $0.00 |
| 101341 | $143.06 | $0.00 | -$47.91 | $190.97 | $0.00 | $0.00 | $0.00 |
| 101351 | $97.88 | $0.00 | $0.00 | $97.88 | $0.00 | $0.00 | $0.00 |
| 101362 | $29.39 | $0.00 | $0.00 | $29.39 | $0.00 | $0.00 | $0.00 |
| 101364 | $138.12 | $0.00 | $0.00 | $138.12 | $0.00 | $0.00 | $0.00 |
| 101374 | $48.61 | $0.00 | $0.00 | $48.61 | $0.00 | $0.00 | $0.00 |
| 101376 | -$23.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$23.97 |
| 101379 | $20.66 | $0.00 | $20.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101386 | $43.54 | $0.00 | $0.00 | $43.54 | $0.00 | $0.00 | $0.00 |
| 101402 | $65.24 | $0.00 | $0.00 | $65.24 | $0.00 | $0.00 | $0.00 |
| 101403 | $93.47 | $0.00 | $93.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101418 | $64.94 | $0.00 | $64.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101419 | -$379.10 | $0.00 | $0.00 | -$59.26 | $82.64 | $0.00 | -$402.48 |
| 101423 | $76.18 | $0.00 | $76.18 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 101424 | $132.75 | $0.00 | $0.00 | $1.79 | $1.79 | $1.79 | $127.38 |
| 101440 | $25.74 | $0.00 | $0.00 | $25.74 | $0.00 | $0.00 | $0.00 |
| 101442 | $13.05 | $0.00 | $13.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101463 | $203.58 | $0.00 | $104.62 | $98.96 | $0.00 | $0.00 | $0.00 |
| 101464 | $168.68 | $0.00 | $63.90 | $104.78 | $0.00 | $0.00 | $0.00 |
| 101470 | $62.15 | $0.00 | $0.00 | $67.88 | $20.95 | $11.97 | -$38.65 |
| 101473 | $1,353.56 | $0.00 | $59.86 | $1,186.46 | $107.24 | $0.00 | $0.00 |
| 101477 | -$25.02 | $0.00 | $0.00 | -$25.02 | $0.00 | $0.00 | $0.00 |
| 101481 | $310.14 | $0.00 | $310.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101482 | $17.53 | $0.00 | $0.00 | $7.76 | $9.77 | $0.00 | $0.00 |
| 101484 | $4.30 | $0.00 | $0.00 | $0.00 | $0.00 | $4.30 | $0.00 |
| 101489 | $1,076.22 | $0.00 | $448.71 | $627.51 | $0.00 | $0.00 | $0.00 |
| 101490 | $137.61 | $0.00 | $0.00 | $137.61 | $0.00 | $0.00 | $0.00 |
| 101495 | $134.35 | $0.00 | $71.77 | $62.58 | $0.00 | $0.00 | $0.00 |
| 101496 | -$217.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$217.73 |
| 101502 | $5.14 | $0.00 | $0.00 | $5.14 | $0.00 | $0.00 | $0.00 |
| 101504 | $107.92 | $0.00 | $89.93 | $17.99 | $0.00 | $0.00 | $0.00 |
| 101512 | $66.15 | $0.00 | $0.00 | $66.15 | $0.00 | $0.00 | $0.00 |
| 101515 | $127.48 | $0.00 | $0.00 | $114.27 | $13.21 | $0.00 | $0.00 |
| 101518 | $566.25 | $0.00 | $348.38 | $217.87 | $0.00 | $0.00 | $0.00 |
| 101520 | $44.09 | $0.00 | $9.00 | $0.00 | $35.09 | $0.00 | $0.00 |
| 101527 | $151.11 | $0.00 | $151.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101531 | $48.96 | $0.00 | $0.00 | $48.96 | $0.00 | $0.00 | $0.00 |
| 101535 | $459.06 | $0.00 | $217.13 | $241.93 | $0.00 | $0.00 | $0.00 |
| 101538 | $81.03 | $0.00 | $0.00 | $81.03 | $0.00 | $0.00 | $0.00 |
| 101540 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101545 | $57.60 | $0.00 | $0.00 | $44.53 | $13.07 | $0.00 | $0.00 |
| 101553 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101565 | $96.81 | $0.00 | $96.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101570 | -$109.51 | $0.00 | $95.91 | -$205.42 | $0.00 | $0.00 | $0.00 |
| 101573 | $900.31 | $0.00 | $0.00 | $900.31 | $0.00 | $0.00 | $0.00 |
| 101574 | -$23.11 | $0.00 | -$23.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101583 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101590 | $23.94 | $0.00 | $0.00 | $23.94 | $0.00 | $0.00 | $0.00 |
| 101597 | $65.31 | $0.00 | $0.00 | $65.31 | $0.00 | $0.00 | $0.00 |
| 101598 | $16.32 | $0.00 | $0.00 | $16.32 | $0.00 | $0.00 | $0.00 |
| 101600 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101613 | $60.27 | $0.00 | $0.00 | $60.27 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 101616 | $5.88 | $0.00 | $4.41 | $1.47 | $0.00 | $0.00 | $0.00 |
| 101623 | $143.33 | $0.00 | $0.00 | $143.33 | $0.00 | $0.00 | $0.00 |
| 101636 | $27.63 | $0.00 | $27.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101639 | $936.13 | $0.00 | $0.00 | $936.13 | $0.00 | $0.00 | $0.00 |
| 101642 | $290.16 | $0.00 | $106.45 | $2.17 | $181.54 | $0.00 | $0.00 |
| 101655 | $9.53 | $0.00 | $0.00 | $9.53 | $0.00 | $0.00 | $0.00 |
| 101656 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101657 | $283.05 | $0.00 | $0.00 | $283.05 | $0.00 | $0.00 | $0.00 |
| 101668 | $41.26 | $0.00 | $0.00 | $41.26 | $0.00 | $0.00 | $0.00 |
| 101683 | $4.49 | $0.00 | $0.00 | $4.49 | $0.00 | $0.00 | $0.00 |
| 101689 | $15.22 | $0.00 | $0.00 | $15.22 | $0.00 | $0.00 | $0.00 |
| 101691 | $224.19 | $0.00 | $168.69 | $37.00 | $18.50 | $0.00 | $0.00 |
| 101693 | $26.13 | $0.00 | $26.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101700 | $2,778.36 | $0.00 | $108.98 | $365.89 | $1,645.21 | $161.14 | $497.14 |
| 101707 | -$39.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$39.71 |
| 101709 | $326.61 | $0.00 | $326.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101714 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101716 | $108.10 | $0.00 | $10.89 | $97.21 | $0.00 | $0.00 | $0.00 |
| 101718 | $317.70 | $0.00 | $43.54 | $274.16 | $0.00 | $0.00 | $0.00 |
| 101724 | -$66.87 | $0.00 | $0.00 | $0.00 | $100.34 | $98.34 | -$265.55 |
| 101743 | $68.54 | $0.00 | $0.00 | $68.54 | $0.00 | $0.00 | $0.00 |
| 101745 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101757 | $47.84 | $0.00 | $0.00 | $47.84 | $0.00 | $0.00 | $0.00 |
| 101765 | $601.49 | $0.00 | $55.49 | $115.95 | $430.05 | $0.00 | $0.00 |
| 101770 | $71.17 | $0.00 | $10.41 | $60.76 | $0.00 | $0.00 | $0.00 |
| 101772 | $270.82 | $0.00 | $0.00 | $270.82 | $0.00 | $0.00 | $0.00 |
| 101777 | $665.80 | $0.00 | $0.00 | $9.65 | $156.32 | $86.18 | $413.65 |
| 101788 | -$44.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$44.06 |
| 101832 | $4.63 | $0.00 | $0.00 | $4.63 | $0.00 | $0.00 | $0.00 |
| 101837 | $931.03 | $0.00 | $44.62 | $820.05 | $66.36 | $0.00 | $0.00 |
| 101838 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101839 | $27.18 | $0.00 | $27.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101844 | $166.55 | $0.00 | $438.73 | $0.00 | -$272.18 | $0.00 | $0.00 |
| 101846 | $298.31 | $0.00 | $0.00 | $298.31 | $0.00 | $0.00 | $0.00 |
| 101849 | $86.98 | $0.00 | $0.00 | $86.98 | $0.00 | $0.00 | $0.00 |
| 101850 | $551.56 | $0.00 | $325.12 | $226.44 | $0.00 | $0.00 | $0.00 |
| 101856 | $122.57 | $0.00 | $45.29 | $77.28 | $0.00 | $0.00 | $0.00 |
| 101867 | $60.68 | $0.00 | $32.34 | $28.34 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 101878 | $34.84 | $0.00 | $34.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101879 | $64.22 | $0.00 | $0.00 | $64.22 | $0.00 | $0.00 | $0.00 |
| 101907 | $220.01 | $0.00 | $115.37 | $104.64 | $0.00 | $0.00 | $0.00 |
| 101912 | -$18.61 | $0.00 | $0.00 | $0.00 | $40.19 | $0.00 | -$58.80 |
| 101922 | $122.40 | $0.00 | $0.00 | $1.78 | $1.78 | $130.64 | -$11.80 |
| 101923 | $48.96 | $0.00 | $0.00 | $48.96 | $0.00 | $0.00 | $0.00 |
| 101930 | -$1,016.35 | $0.00 | $0.00 | -$1,016.35 | $0.00 | $0.00 | $0.00 |
| 101951 | $247.96 | $0.00 | $149.51 | $98.45 | $0.00 | $0.00 | $0.00 |
| 101955 | $33.73 | $0.00 | $0.00 | $33.73 | $0.00 | $0.00 | $0.00 |
| 101956 | $67.13 | $0.00 | $0.00 | $67.13 | $0.00 | $0.00 | $0.00 |
| 101963 | $9.93 | $0.00 | $0.00 | $0.15 | $9.78 | $0.00 | $0.00 |
| 101966 | $434.13 | $0.00 | $95.69 | $338.44 | $0.00 | $0.00 | $0.00 |
| 101970 | $41.52 | $0.00 | $0.00 | $41.52 | $0.00 | $0.00 | $0.00 |
| 101971 | $54.43 | $0.00 | $0.00 | $54.43 | $0.00 | $0.00 | $0.00 |
| 101976 | $1,960.92 | $0.00 | $0.00 | $1,754.06 | $206.86 | $0.00 | $0.00 |
| 101993 | -$4.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4.07 |
| 101996 | $315.69 | $0.00 | $172.01 | $143.68 | $0.00 | $0.00 | $0.00 |
| 102005 | $139.78 | $0.00 | $0.00 | $2.07 | $137.71 | $0.00 | $0.00 |
| 102008 | $188.23 | $0.00 | $0.00 | $188.23 | $0.00 | $0.00 | $0.00 |
| 102010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102011 | $642.95 | $0.00 | $267.99 | $374.96 | $0.00 | $0.00 | $0.00 |
| 102020 | $32.66 | $0.00 | $0.00 | $32.66 | $0.00 | $0.00 | $0.00 |
| 102029 | $981.32 | $0.00 | $139.21 | $842.11 | $0.00 | $0.00 | $0.00 |
| 102030 | $17.60 | $0.00 | $0.00 | $17.60 | $0.00 | $0.00 | $0.00 |
| 102031 | $234.10 | $0.00 | $32.05 | $202.05 | $0.00 | $0.00 | $0.00 |
| 102033 | $370.20 | $0.00 | $370.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102036 | $483.19 | $0.00 | $275.01 | $208.18 | $0.00 | $0.00 | $0.00 |
| 102041 | $63.11 | $0.00 | $12.50 | $50.61 | $0.00 | $0.00 | $0.00 |
| 102048 | $1,113.64 | $0.00 | -$1,480.70 | $2,594.34 | $0.00 | $0.00 | $0.00 |
| 102051 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102052 | $210.53 | $0.00 | $24.45 | $186.08 | $0.00 | $0.00 | $0.00 |
| 102054 | $5.43 | $0.00 | $0.00 | $5.43 | $0.00 | $0.00 | $0.00 |
| 102055 | $95.59 | $0.00 | $0.00 | $95.59 | $0.00 | $0.00 | $0.00 |
| 102072 | $64.51 | $0.00 | $0.00 | $64.51 | $0.00 | $0.00 | $0.00 |
| 102073 | $135.37 | $0.00 | $27.21 | $108.16 | $0.00 | $0.00 | $0.00 |
| 102077 | -$397.12 | $0.00 | $0.00 | $153.93 | $19.59 | $0.00 | -$570.64 |
| 102080 | $47.49 | $0.00 | $0.00 | $47.49 | $0.00 | $0.00 | $0.00 |
| 102087 | $1,448.99 | $0.00 | $91.30 | $62.59 | $1,295.10 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 102092 | $148.51 | $0.00 | $0.00 | $148.51 | $0.00 | $0.00 | $0.00 |
| 102097 | $38.60 | $0.00 | $0.00 | $38.60 | $0.00 | $0.00 | $0.00 |
| 102106 | $12,377.65 | $0.00 | $5,998.35 | $6,379.30 | $0.00 | $0.00 | $0.00 |
| 102141 | -$30.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$30.24 |
| 102147 | $41.09 | $0.00 | $12.74 | $28.35 | $0.00 | $0.00 | $0.00 |
| 102152 | $242.39 | $0.00 | $122.54 | $119.85 | $0.00 | $0.00 | $0.00 |
| 102158 | $16.32 | $0.00 | $16.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102177 | $716.24 | $0.00 | $121.50 | $670.34 | -$75.60 | $0.00 | $0.00 |
| 102180 | $54.43 | $0.00 | $0.00 | $54.43 | $0.00 | $0.00 | $0.00 |
| 102181 | $150.21 | $0.00 | $150.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102183 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102184 | $44.17 | $0.00 | $0.00 | $44.17 | $0.00 | $0.00 | $0.00 |
| 102185 | $1,729.42 | $0.00 | $0.00 | $1,729.42 | $0.00 | $0.00 | $0.00 |
| 102187 | $4,028.99 | $0.00 | $0.00 | $4,028.99 | $0.00 | $0.00 | $0.00 |
| 102191 | $32.65 | $0.00 | $32.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102197 | $344.44 | $0.00 | $72.78 | $271.66 | $0.00 | $0.00 | $0.00 |
| 102214 | $81.93 | $0.00 | $0.00 | $1.09 | $3.34 | $65.21 | $12.29 |
| 102218 | $120.25 | $0.00 | $0.00 | $120.25 | $0.00 | $0.00 | $0.00 |
| 102225 | $625.64 | $0.00 | $66.39 | $559.25 | $0.00 | $0.00 | $0.00 |
| 102230 | $84.78 | $0.00 | $0.00 | $84.78 | $0.00 | $0.00 | $0.00 |
| 102231 | $915.25 | $0.00 | $425.36 | $489.89 | $0.00 | $0.00 | $0.00 |
| 102241 | $60.91 | $0.00 | $0.00 | $60.91 | $0.00 | $0.00 | $0.00 |
| 102245 | $93.97 | $0.00 | $0.00 | $93.97 | $0.00 | $0.00 | $0.00 |
| 102248 | $11,151.14 | $0.00 | -$149.43 | $206.36 | $4,352.79 | $6,345.06 | $396.36 |
| 102249 | $9.79 | $0.00 | $0.00 | $9.79 | $0.00 | $0.00 | $0.00 |
| 102262 | $216.18 | $0.00 | $0.00 | $216.18 | $0.00 | $0.00 | $0.00 |
| 102267 | $150.98 | $0.00 | $150.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102271 | $176.35 | $0.00 | $0.00 | $176.35 | $0.00 | $0.00 | $0.00 |
| 102275 | $1,961.55 | $0.00 | -$41.69 | $2,003.24 | $0.00 | $0.00 | $0.00 |
| 102287 | $170.64 | $0.00 | $0.00 | $173.37 | -$2.73 | $0.00 | $0.00 |
| 102289 | $767.45 | $0.00 | $0.00 | $767.45 | $0.00 | $0.00 | $0.00 |
| 102305 | $348.60 | $0.00 | $0.00 | $5.15 | $343.45 | $0.00 | $0.00 |
| 102306 | $571.59 | $0.00 | $0.00 | $571.59 | $0.00 | $0.00 | $0.00 |
| 102317 | -$38.46 | $0.00 | $0.00 | $122.80 | $12.99 | $44.53 | -$218.78 |
| 102318 | -$20.73 | $0.00 | $0.00 | $0.00 | -$20.73 | $0.00 | $0.00 |
| 102320 | $308.02 | $0.00 | $63.89 | $244.13 | $0.00 | $0.00 | $0.00 |
| 102323 | -$214.30 | $0.00 | $182.67 | -$396.97 | $0.00 | $0.00 | $0.00 |
| 102340 | $77.34 | $0.00 | $0.00 | $1.14 | $76.20 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 102344 | $86.24 | $0.00 | $0.00 | $0.00 | $86.24 | $0.00 | $0.00 |
| 102351 | $119.06 | $0.00 | $26.09 | $92.97 | $0.00 | $0.00 | $0.00 |
| 102376 | $79.01 | $0.00 | $0.00 | $79.01 | $0.00 | $0.00 | $0.00 |
| 102386 | $108.99 | $0.00 | $28.22 | $80.77 | $0.00 | $0.00 | $0.00 |
| 102389 | $172.00 | $0.00 | $0.00 | $172.00 | $0.00 | $0.00 | $0.00 |
| 102391 | $69.32 | $0.00 | $0.00 | $69.32 | $0.00 | $0.00 | $0.00 |
| 102398 | $173.00 | $0.00 | $65.29 | $107.71 | $0.00 | $0.00 | $0.00 |
| 102405 | $478.51 | $0.00 | $0.00 | $478.51 | $0.00 | $0.00 | $0.00 |
| 102406 | $65.46 | $0.00 | $21.96 | $43.50 | $0.00 | $0.00 | $0.00 |
| 102407 | $57.15 | $0.00 | $0.00 | $52.26 | $4.89 | $0.00 | $0.00 |
| 102408 | $984.23 | $0.00 | $309.20 | $675.03 | $0.00 | $0.00 | $0.00 |
| 102418 | $16,746.58 | $0.00 | $379.65 | $8,934.59 | $6,419.79 | $431.53 | $581.02 |
| 102423 | $499.93 | $0.00 | $0.00 | $499.93 | $0.00 | $0.00 | $0.00 |
| 102425 | $772.48 | $0.00 | $163.26 | $609.22 | $0.00 | $0.00 | $0.00 |
| 102435 | $105.04 | $0.00 | -$27.19 | $132.23 | $0.00 | $0.00 | $0.00 |
| 102439 | $355.51 | $0.00 | -$44.74 | $400.25 | $0.00 | $0.00 | $0.00 |
| 102441 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102442 | $65.27 | $0.00 | $16.31 | $48.96 | $0.00 | $0.00 | $0.00 |
| 102445 | $305.39 | $0.00 | $305.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102458 | $66.33 | $0.00 | $66.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102459 | $467.52 | $0.00 | $91.11 | $376.41 | $0.00 | $0.00 | $0.00 |
| 102464 | $732.26 | $0.00 | $0.00 | $732.26 | $0.00 | $0.00 | $0.00 |
| 102477 | $141.45 | $0.00 | $141.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102479 | $378.85 | $0.00 | $0.00 | $378.85 | $0.00 | $0.00 | $0.00 |
| 102482 | $65.31 | $0.00 | $65.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102488 | $141.54 | $0.00 | $0.00 | $141.54 | $0.00 | $0.00 | $0.00 |
| 102489 | $26.10 | $0.00 | $0.00 | $26.10 | $0.00 | $0.00 | $0.00 |
| 102498 | $31.65 | $0.00 | $21.75 | $9.90 | $0.00 | $0.00 | $0.00 |
| 102499 | $173.74 | $0.00 | $0.00 | $173.74 | $0.00 | $0.00 | $0.00 |
| 102509 | $452.04 | $0.00 | $52.26 | $399.78 | $0.00 | $0.00 | $0.00 |
| 102519 | $23.16 | $0.00 | $0.00 | $0.34 | $22.82 | $0.00 | $0.00 |
| 102524 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102528 | $177.78 | $0.00 | $72.48 | $105.30 | $0.00 | $0.00 | $0.00 |
| 102541 | $132.76 | $0.00 | $0.00 | $124.06 | $8.70 | $0.00 | $0.00 |
| 102546 | $316.13 | $0.00 | $316.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102547 | $182.06 | $0.00 | $21.71 | $160.35 | $0.00 | $0.00 | $0.00 |
| 102551 | $34.66 | $0.00 | $11.74 | -$147.77 | $170.69 | $0.00 | $0.00 |
| 102553 | $51.09 | $0.00 | $11.95 | $39.14 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 102558 | $32.64 | $0.00 | $18.50 | $14.14 | $0.00 | $0.00 | $0.00 |
| 102563 | $20.42 | $0.00 | $20.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102568 | $410.84 | $0.00 | $0.00 | $392.36 | $18.48 | $0.00 | $0.00 |
| 102578 | $157.66 | $0.00 | $117.43 | $40.23 | $0.00 | $0.00 | $0.00 |
| 102579 | $112.66 | $0.00 | $0.00 | $121.89 | $0.00 | $0.00 | -$9.23 |
| 102580 | $63.10 | $0.00 | $0.00 | $63.10 | $0.00 | $0.00 | $0.00 |
| 102582 | $48.96 | $0.00 | $0.00 | $48.96 | $0.00 | $0.00 | $0.00 |
| 102586 | $42.70 | $0.00 | $26.45 | $16.25 | $0.00 | $0.00 | $0.00 |
| 102594 | $41.40 | $0.00 | $19.65 | $21.75 | $0.00 | $0.00 | $0.00 |
| 102598 | $34.77 | $0.00 | $0.00 | $34.77 | $0.00 | $0.00 | $0.00 |
| 102601 | $5.11 | $0.00 | $0.00 | $0.00 | $5.11 | $0.00 | $0.00 |
| 102602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102615 | $95.79 | $0.00 | $0.00 | $95.79 | $0.00 | $0.00 | $0.00 |
| 102617 | $1,952.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,952.10 |
| 102628 | -$254.78 | $0.00 | $0.00 | $0.00 | -$254.78 | $0.00 | $0.00 |
| 102633 | $396.66 | $0.00 | $36.42 | $360.24 | $0.00 | $0.00 | $0.00 |
| 102641 | $13.70 | $0.00 | $13.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102649 | $26.11 | $0.00 | $0.00 | $26.11 | $0.00 | $0.00 | $0.00 |
| 102663 | $15.68 | $0.00 | $0.00 | $15.68 | $0.00 | $0.00 | $0.00 |
| 102666 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102670 | $58.72 | $0.00 | $58.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102673 | $506.19 | $0.00 | $244.04 | $262.15 | $0.00 | $0.00 | $0.00 |
| 102674 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102685 | $244.99 | $0.00 | $31.53 | $179.24 | $34.22 | $0.00 | $0.00 |
| 102687 | $30.46 | $0.00 | $0.00 | $30.46 | $0.00 | $0.00 | $0.00 |
| 102696 | $890.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $890.76 |
| 102698 | -$3.46 | $0.00 | $0.00 | -$3.46 | $0.00 | $0.00 | $0.00 |
| 102705 | $41.36 | $0.00 | $0.00 | $41.36 | $0.00 | $0.00 | $0.00 |
| 102707 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102713 | $13.04 | $0.00 | $0.00 | $13.04 | $0.00 | $0.00 | $0.00 |
| 102716 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102724 | $64.02 | $0.00 | $0.00 | $0.95 | $63.07 | $0.00 | $0.00 |
| 102735 | $80.46 | $0.00 | $80.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102738 | $60.90 | $0.00 | $0.00 | $60.90 | $0.00 | $0.00 | $0.00 |
| 102741 | $26.11 | $0.00 | $26.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102742 | -$547.57 | $0.00 | $0.00 | $0.00 | -$21.76 | $0.00 | -$525.81 |
| 102749 | -$6.12 | $0.00 | $0.74 | -$6.86 | $0.00 | $0.00 | $0.00 |
| 102750 | $8.13 | $0.00 | $0.00 | $8.13 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 102751 | -$118.24 | $0.00 | $0.00 | -$6.53 | -$111.71 | $0.00 | $0.00 |
| 102770 | -$128.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$128.41 |
| 102778 | $1,611.63 | $0.00 | $0.00 | $2,292.64 | -$681.01 | $0.00 | $0.00 |
| 102784 | $197.91 | $0.00 | $0.00 | $67.27 | $130.64 | $0.00 | $0.00 |
| 102789 | $534.57 | $0.00 | $534.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102792 | $99.52 | $0.00 | $0.00 | $99.52 | $0.00 | $0.00 | $0.00 |
| 102796 | $10.33 | $0.00 | $10.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102804 | $235.93 | $0.00 | $0.00 | $235.93 | $0.00 | $0.00 | $0.00 |
| 102808 | $292.52 | $0.00 | $41.34 | $251.18 | $0.00 | $0.00 | $0.00 |
| 102828 | $138.57 | $0.00 | $0.00 | $138.57 | $0.00 | $0.00 | $0.00 |
| 102833 | $516.03 | $0.00 | $0.00 | $516.03 | $0.00 | $0.00 | $0.00 |
| 102842 | $68.59 | $0.00 | $68.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102859 | -$1.85 | $0.00 | $0.00 | -$1.85 | $0.00 | $0.00 | $0.00 |
| 102862 | $35.93 | $0.00 | $0.00 | $35.93 | $0.00 | $0.00 | $0.00 |
| 102863 | $293.82 | $0.00 | $54.41 | $239.41 | $0.00 | $0.00 | $0.00 |
| 102865 | $108.65 | $0.00 | $0.00 | $108.65 | $0.00 | $0.00 | $0.00 |
| 102866 | $50.03 | $0.00 | $0.00 | $50.03 | $0.00 | $0.00 | $0.00 |
| 102872 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102883 | $373.61 | $0.00 | $0.00 | $373.61 | $0.00 | $0.00 | $0.00 |
| 102884 | $508.62 | $0.00 | $124.89 | $383.73 | $0.00 | $0.00 | $0.00 |
| 102886 | $1,459.66 | $0.00 | $0.00 | $1,459.66 | $0.00 | $0.00 | $0.00 |
| 102890 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102896 | $280.78 | $0.00 | $0.00 | $215.47 | $65.31 | $0.00 | $0.00 |
| 102906 | $78.83 | $0.00 | $0.00 | $78.83 | $0.00 | $0.00 | $0.00 |
| 102909 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102919 | -$6.09 | $0.00 | $0.00 | $0.00 | $0.00 | -$6.09 | $0.00 |
| 102937 | $132.12 | $0.00 | $83.76 | $48.36 | $0.00 | $0.00 | $0.00 |
| 102948 | $56.54 | $0.00 | $0.00 | $56.54 | $0.00 | $0.00 | $0.00 |
| 102954 | $174.20 | $0.00 | $0.00 | $174.20 | $0.00 | $0.00 | $0.00 |
| 102961 | $752.22 | $0.00 | $0.00 | $10.07 | $157.28 | $166.40 | $418.47 |
| 102966 | $19.58 | $0.00 | $19.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102975 | $30.35 | $0.00 | $0.00 | $30.35 | $0.00 | $0.00 | $0.00 |
| 102980 | $1,207.99 | $0.00 | $591.80 | $616.19 | $0.00 | $0.00 | $0.00 |
| 102984 | $44.10 | $0.00 | $44.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102988 | -$155.06 | $0.00 | $0.00 | -$155.06 | $0.00 | $0.00 | $0.00 |
| 102989 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103008 | $53.10 | $0.00 | $0.00 | $29.94 | $23.16 | $0.00 | $0.00 |
| 103012 | -$781.27 | $0.00 | $108.86 | -$890.13 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 103044 | $69.68 | $0.00 | -$64.45 | $134.13 | $0.00 | $0.00 | $0.00 |
| 103052 | $644.51 | $0.00 | $0.00 | $52.70 | $16.11 | $575.70 | $0.00 |
| 103062 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103067 | -$195.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$195.93 |
| 103069 | $358.74 | $0.00 | $50.49 | $299.24 | $0.00 | $0.00 | $9.01 |
| 103070 | $185.79 | $0.00 | $0.00 | $185.79 | $0.00 | $0.00 | $0.00 |
| 103078 | $1,513.77 | $0.00 | $64.70 | $695.02 | $754.05 | $0.00 | $0.00 |
| 103081 | -$9.96 | $0.00 | $0.00 | $0.00 | -$9.96 | $0.00 | $0.00 |
| 103089 | $87.30 | $0.00 | $23.92 | $63.38 | $0.00 | $0.00 | $0.00 |
| 103092 | $1,522.13 | $0.00 | $115.41 | $1,406.72 | $0.00 | $0.00 | $0.00 |
| 103094 | $1,149.33 | $0.00 | $102.00 | $379.53 | $532.80 | $135.00 | $0.00 |
| 103097 | $112.05 | $0.00 | $46.84 | $65.21 | $0.00 | $0.00 | $0.00 |
| 103107 | $52.18 | $0.00 | $16.30 | $35.88 | $0.00 | $0.00 | $0.00 |
| 103116 | $128.39 | $0.00 | $0.00 | $128.39 | $0.00 | $0.00 | $0.00 |
| 103123 | $10.87 | $0.00 | $10.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103126 | $21.49 | $0.00 | $0.00 | $21.49 | $0.00 | $0.00 | $0.00 |
| 103134 | $411.45 | $0.00 | $411.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103138 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103140 | $11.97 | $0.00 | $0.00 | $0.00 | $11.97 | $0.00 | $0.00 |
| 103144 | $32.18 | $0.00 | $0.00 | $32.18 | $0.00 | $0.00 | $0.00 |
| 103145 | $208.34 | $0.00 | $0.00 | $208.34 | $0.00 | $0.00 | $0.00 |
| 103146 | $45.65 | $0.00 | $45.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103147 | $95.52 | $0.00 | $0.00 | $95.52 | $0.00 | $0.00 | $0.00 |
| 103159 | $230.63 | $0.00 | -$26.84 | $47.98 | $127.22 | $67.40 | $14.87 |
| 103160 | $48.44 | $0.00 | $0.00 | $48.44 | $0.00 | $0.00 | $0.00 |
| 103161 | $325.67 | $0.00 | $0.00 | $325.67 | $0.00 | $0.00 | $0.00 |
| 103178 | $101.20 | $0.00 | $101.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103185 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.35 | -$4.35 |
| 103193 | $197.14 | $0.00 | $75.95 | $121.19 | $0.00 | $0.00 | $0.00 |
| 103199 | $55.53 | $0.00 | $55.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103203 | $1,563.39 | $0.00 | $441.00 | $986.30 | $136.09 | $0.00 | $0.00 |
| 103204 | $176.59 | $0.00 | $0.00 | $176.59 | $0.00 | $0.00 | $0.00 |
| 103205 | $39.15 | $0.00 | $0.00 | $39.15 | $0.00 | $0.00 | $0.00 |
| 103225 | $13.04 | $0.00 | $0.00 | $13.04 | $0.00 | $0.00 | $0.00 |
| 103227 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103236 | $81.01 | $0.00 | $81.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103245 | $201.80 | $0.00 | $53.82 | $147.98 | $0.00 | $0.00 | $0.00 |
| 103247 | $1,040.70 | $0.00 | $67.50 | $973.20 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 103248 | $26.09 | $0.00 | $26.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103253 | $163.29 | $0.00 | $0.00 | $163.29 | $0.00 | $0.00 | $0.00 |
| 103266 | $107.06 | $0.00 | $16.28 | $90.78 | $0.00 | $0.00 | $0.00 |
| 103267 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103274 | $59.60 | $0.00 | $0.00 | $59.60 | $0.00 | $0.00 | $0.00 |
| 103282 | $451.91 | $0.00 | $6.52 | $445.39 | $0.00 | $0.00 | $0.00 |
| 103290 | $197.37 | $0.00 | $48.42 | $148.95 | $0.00 | $0.00 | $0.00 |
| 103292 | $188.84 | $0.00 | $45.60 | $34.24 | $109.00 | $0.00 | $0.00 |
| 103293 | $43.53 | $0.00 | $0.00 | $43.53 | $0.00 | $0.00 | $0.00 |
| 103300 | $608.93 | $0.00 | $0.00 | $8.87 | $8.87 | $70.77 | $520.42 |
| 103304 | $4.49 | $0.00 | $4.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103313 | $25.19 | $0.00 | $25.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103315 | $40.24 | $0.00 | $40.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103319 | $22.83 | $0.00 | $0.00 | $22.83 | $0.00 | $0.00 | $0.00 |
| 103321 | -$317.27 | $0.00 | $103.07 | $0.00 | $15.74 | -$436.08 | $0.00 |
| 103326 | $41.15 | $0.00 | $0.00 | $40.74 | $0.41 | $0.00 | $0.00 |
| 103333 | $271.10 | $0.00 | $0.00 | $271.10 | $0.00 | $0.00 | $0.00 |
| 103336 | $138.89 | $0.00 | $0.00 | $2.05 | $136.84 | $0.00 | $0.00 |
| 103346 | $715.24 | $0.00 | $0.00 | $705.32 | $9.92 | $0.00 | $0.00 |
| 103352 | $272.91 | $0.00 | $153.39 | $119.52 | $0.00 | $0.00 | $0.00 |
| 103363 | $28.29 | $0.00 | $0.00 | $28.29 | $0.00 | $0.00 | $0.00 |
| 103366 | $38.40 | $0.00 | $38.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103369 | $481.05 | $0.00 | $0.00 | $481.05 | $0.00 | $0.00 | $0.00 |
| 103371 | $895.03 | $0.00 | $141.89 | $573.67 | $179.47 | $0.00 | $0.00 |
| 103382 | $8.70 | $0.00 | $0.00 | $8.70 | $0.00 | $0.00 | $0.00 |
| 103385 | $117.59 | $0.00 | $117.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103403 | $30.92 | $0.00 | $0.00 | $30.92 | $0.00 | $0.00 | $0.00 |
| 103410 | $72.86 | $0.00 | $72.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103412 | $1,977.50 | $0.00 | $0.00 | $1,977.50 | $0.00 | $0.00 | $0.00 |
| 103416 | $8.70 | $0.00 | $0.00 | $8.70 | $0.00 | $0.00 | $0.00 |
| 103420 | $146.95 | $0.00 | $0.00 | $70.75 | $76.20 | $0.00 | $0.00 |
| 103426 | $171.59 | $0.00 | $0.00 | $0.00 | $171.59 | $0.00 | $0.00 |
| 103429 | $43.05 | $0.00 | $0.00 | $0.64 | $42.41 | $0.00 | $0.00 |
| 103431 | $7.61 | $0.00 | $0.00 | $7.61 | $0.00 | $0.00 | $0.00 |
| 103432 | $125.12 | $0.00 | $125.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103438 | $266.58 | $0.00 | $254.61 | $11.97 | $0.00 | $0.00 | $0.00 |
| 103446 | $77.25 | $0.00 | $0.00 | $77.25 | $0.00 | $0.00 | $0.00 |
| 103460 | -$4.34 | $0.00 | $0.00 | $0.00 | -$4.34 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 103463 | $16.72 | $0.00 | $16.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103471 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103475 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103476 | $424.55 | $0.00 | $0.00 | $424.55 | $0.00 | $0.00 | $0.00 |
| 103479 | $30.56 | $0.00 | $0.00 | $30.56 | $0.00 | $0.00 | $0.00 |
| 103480 | -$0.83 | $0.00 | $0.00 | -$0.83 | $0.00 | $0.00 | $0.00 |
| 103486 | $302.11 | $0.00 | $232.12 | $69.99 | $0.00 | $0.00 | $0.00 |
| 103488 | $23.36 | $0.00 | $0.00 | $23.36 | $0.00 | $0.00 | $0.00 |
| 103490 | $221.77 | $0.00 | $104.23 | $117.54 | $0.00 | $0.00 | $0.00 |
| 103498 | $42.28 | $0.00 | $0.00 | $42.28 | $0.00 | $0.00 | $0.00 |
| 103506 | $480.84 | $0.00 | $0.00 | $480.84 | $0.00 | $0.00 | $0.00 |
| 103511 | $1,720.76 | $0.00 | $0.00 | $1,720.76 | $0.00 | $0.00 | $0.00 |
| 103515 | $163.24 | $0.00 | $0.00 | $163.24 | $0.00 | $0.00 | $0.00 |
| 103525 | $34.27 | $0.00 | $0.00 | $34.27 | $0.00 | $0.00 | $0.00 |
| 103526 | -$151.95 | $0.00 | $35.64 | $0.00 | $516.67 | -$1,137.85 | $433.59 |
| 103527 | $517.43 | $0.00 | $0.00 | $114.59 | $402.84 | $0.00 | $0.00 |
| 103531 | -$72.10 | $0.00 | $0.00 | $0.00 | $0.00 | -$72.10 | $0.00 |
| 103535 | $1,323.31 | $0.00 | $101.08 | $1,222.23 | $0.00 | $0.00 | $0.00 |
| 103540 | $2,920.11 | $0.00 | $0.00 | $726.92 | $2,193.19 | $0.00 | $0.00 |
| 103549 | -$341.13 | $0.00 | $0.00 | $0.00 | -$321.93 | $288.54 | -$307.74 |
| 103552 | $48.21 | $0.00 | $0.00 | $48.21 | $0.00 | $0.00 | $0.00 |
| 103553 | $23.14 | $0.00 | $23.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103555 | $297.10 | $0.00 | $165.42 | $131.68 | $0.00 | $0.00 | $0.00 |
| 103557 | $358.70 | $0.00 | $55.73 | $235.57 | $67.40 | $0.00 | $0.00 |
| 103566 | $204.63 | $0.00 | $0.00 | $204.63 | $0.00 | $0.00 | $0.00 |
| 103568 | $3.34 | $0.00 | $0.00 | $0.05 | $0.05 | $3.24 | $0.00 |
| 103586 | -$56.60 | $0.00 | $8.70 | -$65.30 | $0.00 | $0.00 | $0.00 |
| 103594 | $3.79 | $0.00 | $3.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103598 | $239.89 | $0.00 | $46.51 | $193.38 | $0.00 | $0.00 | $0.00 |
| 103599 | $213.34 | $0.00 | $144.79 | $68.55 | $0.00 | $0.00 | $0.00 |
| 103617 | $22.85 | $0.00 | $0.00 | $22.85 | $0.00 | $0.00 | $0.00 |
| 103618 | $22.49 | $0.00 | $0.00 | $22.49 | $0.00 | $0.00 | $0.00 |
| 103622 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103637 | $536.11 | $0.00 | $24.09 | $498.74 | $13.28 | $0.00 | $0.00 |
| 103643 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103652 | $9.76 | $0.00 | $0.00 | $0.00 | $9.76 | $0.00 | $0.00 |
| 103654 | $120.03 | $0.00 | $120.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103658 | $97.92 | $0.00 | $0.00 | $108.72 | $42.40 | -$53.20 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 103661 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103670 | -$0.60 | $0.00 | $0.00 | -$76.20 | $76.20 | $6.48 | -$7.08 |
| 103681 | $48.97 | $0.00 | $48.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103684 | $1,247.93 | $0.00 | $0.00 | $1,247.93 | $0.00 | $0.00 | $0.00 |
| 103688 | $418.43 | $0.00 | $164.15 | $394.53 | -$140.25 | $0.00 | $0.00 |
| 103696 | $85.88 | $0.00 | $44.64 | $41.24 | $0.00 | $0.00 | $0.00 |
| 103703 | $486.07 | $0.00 | $0.00 | $526.45 | $60.57 | -$100.95 | $0.00 |
| 103705 | -$22.60 | $0.00 | $0.00 | $17.37 | -$124.22 | $84.25 | $0.00 |
| 103746 | $712.13 | $0.00 | $0.00 | $712.13 | $0.00 | $0.00 | $0.00 |
| 103752 | $843.89 | $0.00 | $843.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103756 | $2,745.15 | $0.00 | -$16.20 | $1,087.88 | $1,065.55 | $607.92 | $0.00 |
| 103770 | $1,544.73 | $0.00 | $186.08 | $1,358.65 | $0.00 | $0.00 | $0.00 |
| 103786 | $569.15 | $0.00 | $32.64 | $536.51 | $0.00 | $0.00 | $0.00 |
| 103791 | $22.80 | $0.00 | $0.00 | $22.80 | $0.00 | $0.00 | $0.00 |
| 103793 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103796 | $9.78 | $0.00 | $0.00 | $9.78 | $0.00 | $0.00 | $0.00 |
| 103807 | $1,291.86 | $0.00 | $0.00 | $1,455.17 | -$163.31 | $0.00 | $0.00 |
| 103821 | $54.56 | $0.00 | $0.00 | $54.56 | $0.00 | $0.00 | $0.00 |
| 103828 | $44.29 | $0.00 | $0.00 | $44.29 | $0.00 | $0.00 | $0.00 |
| 103840 | $78.37 | $0.00 | $0.00 | $1.16 | $77.21 | $0.00 | $0.00 |
| 103850 | $259.49 | $0.00 | $31.54 | $144.25 | $83.70 | $0.00 | $0.00 |
| 103860 | $606.93 | $0.00 | $57.74 | $549.19 | $0.00 | $0.00 | $0.00 |
| 103864 | $1,202.79 | $0.00 | $573.20 | $629.59 | $0.00 | $0.00 | $0.00 |
| 103867 | $373.42 | $0.00 | $200.11 | $173.31 | $0.00 | $0.00 | $0.00 |
| 103868 | $137.00 | $0.00 | $0.00 | $137.00 | $0.00 | $0.00 | $0.00 |
| 103873 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103883 | $76.17 | $0.00 | $0.00 | $76.17 | $0.00 | $0.00 | $0.00 |
| 103884 | $385.75 | $0.00 | -$8.76 | $353.20 | $41.31 | $0.00 | $0.00 |
| 103889 | $54.43 | $0.00 | $54.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103892 | $102.62 | $0.00 | $0.00 | $102.62 | $0.00 | $0.00 | $0.00 |
| 103907 | $95.81 | $0.00 | $95.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103909 | $234.61 | $0.00 | $0.00 | $234.61 | $0.00 | $0.00 | $0.00 |
| 103910 | $55.95 | $0.00 | $55.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103911 | $30.99 | $0.00 | $0.00 | $13.58 | $17.41 | $0.00 | $0.00 |
| 103915 | $250.71 | $0.00 | $49.39 | $193.99 | $7.33 | $0.00 | $0.00 |
| 103920 | $130.51 | $0.00 | $0.00 | $130.51 | $0.00 | $0.00 | $0.00 |
| 103922 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103932 | $571.74 | $0.00 | $108.86 | $379.06 | $83.82 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 103941 | $87.10 | $0.00 | $87.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103943 | $71.85 | $0.00 | $0.00 | $69.92 | $9.77 | $0.00 | -$7.84 |
| 103944 | $2.16 | $0.00 | $0.00 | $2.16 | $0.00 | $0.00 | $0.00 |
| 103948 | $171.68 | $0.00 | $0.00 | $2.53 | $153.00 | $16.15 | $0.00 |
| 103949 | $453.72 | $0.00 | $0.00 | $453.72 | $0.00 | $0.00 | $0.00 |
| 103960 | $410.46 | $0.00 | $0.00 | $410.46 | $0.00 | $0.00 | $0.00 |
| 103969 | $56.51 | $0.00 | $0.00 | $56.51 | $0.00 | $0.00 | $0.00 |
| 103975 | $100.13 | $0.00 | $0.00 | $100.13 | $0.00 | $0.00 | $0.00 |
| 103989 | $67.35 | $0.00 | $0.00 | $67.35 | $0.00 | $0.00 | $0.00 |
| 103997 | $48.96 | $0.00 | $48.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104003 | $140.94 | $0.00 | $0.00 | $140.94 | $0.00 | $0.00 | $0.00 |
| 104006 | $31.48 | $0.00 | $0.00 | $19.26 | $0.00 | $12.22 | $0.00 |
| 104011 | $53.83 | $0.00 | $5.42 | $48.41 | $0.00 | $0.00 | $0.00 |
| 104017 | $129.44 | $0.00 | $38.08 | $91.36 | $0.00 | $0.00 | $0.00 |
| 104018 | $87.05 | $0.00 | $0.00 | $87.05 | $0.00 | $0.00 | $0.00 |
| 104020 | $221.30 | $0.00 | $0.00 | $118.32 | $1.49 | $1.49 | $100.00 |
| 104024 | $248.52 | $0.00 | $0.00 | $6.58 | $203.50 | $38.44 | $0.00 |
| 104041 | $9.77 | $0.00 | $5.43 | $4.34 | $0.00 | $0.00 | $0.00 |
| 104050 | $137.94 | $0.00 | $0.00 | $137.94 | $0.00 | $0.00 | $0.00 |
| 104067 | $3.02 | $0.00 | $0.00 | $22.83 | $0.00 | -$19.81 | $0.00 |
| 104068 | $19.56 | $0.00 | $0.00 | $19.56 | $0.00 | $0.00 | $0.00 |
| 104070 | $145.77 | $0.00 | $0.00 | $145.77 | $0.00 | $0.00 | $0.00 |
| 104072 | $62.21 | $0.00 | $33.25 | $28.96 | $0.00 | $0.00 | $0.00 |
| 104073 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104075 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104078 | $179.98 | $0.00 | $0.00 | $179.98 | $0.00 | $0.00 | $0.00 |
| 104079 | $138.00 | $0.00 | $19.56 | $111.35 | $1.09 | $0.00 | $6.00 |
| 104104 | $165.20 | $0.00 | $79.82 | $81.05 | $4.33 | $0.00 | $0.00 |
| 104125 | $874.29 | $0.00 | $555.15 | $319.14 | $0.00 | $0.00 | $0.00 |
| 104135 | $91.93 | $0.00 | $91.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104142 | $19.58 | $0.00 | $19.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104151 | $155.96 | $0.00 | $104.89 | $51.07 | $0.00 | $0.00 | $0.00 |
| 104153 | -$0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.01 |
| 104155 | $38.07 | $0.00 | $27.21 | $10.86 | $0.00 | $0.00 | $0.00 |
| 104156 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104163 | $361.27 | $0.00 | $0.00 | $361.27 | $0.00 | $0.00 | $0.00 |
| 104165 | $92.85 | $0.00 | $44.14 | $48.71 | $0.00 | $0.00 | $0.00 |
| 104168 | $17.40 | $0.00 | $8.70 | $0.00 | $8.70 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 104169 | $64.18 | $0.00 | $0.00 | $64.18 | $0.00 | $0.00 | $0.00 |
| 104170 | $13.05 | $0.00 | $13.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104172 | $141.40 | $0.00 | $63.14 | $78.26 | $0.00 | $0.00 | $0.00 |
| 104178 | -$96.00 | $0.00 | $0.00 | $0.00 | $5.44 | -$101.44 | $0.00 |
| 104183 | $31.50 | $0.00 | $13.02 | $18.48 | $0.00 | $0.00 | $0.00 |
| 104187 | $99.74 | $0.00 | $67.63 | $32.11 | $0.00 | $0.00 | $0.00 |
| 104190 | $123.98 | $0.00 | $26.11 | $97.87 | $0.00 | $0.00 | $0.00 |
| 104194 | $18.85 | $0.00 | $0.00 | $12.17 | $6.68 | $0.00 | $0.00 |
| 104197 | $86.01 | $0.00 | $0.00 | $86.01 | $0.00 | $0.00 | $0.00 |
| 104198 | $93.00 | $0.00 | $0.00 | $93.00 | $0.00 | $0.00 | $0.00 |
| 104200 | -$44.44 | $0.00 | $0.00 | $126.98 | $32.38 | -$203.80 | $0.00 |
| 104201 | $39.67 | $0.00 | $0.00 | $39.67 | $0.00 | $0.00 | $0.00 |
| 104209 | -$179.61 | $0.00 | $0.00 | -$179.61 | $0.00 | $0.00 | $0.00 |
| 104213 | $1,087.83 | $0.00 | $44.58 | $1,043.25 | $0.00 | $0.00 | $0.00 |
| 104214 | $308.94 | $0.00 | $157.82 | $151.12 | $0.00 | $0.00 | $0.00 |
| 104227 | $17.30 | $0.00 | $0.00 | $17.30 | $0.00 | $0.00 | $0.00 |
| 104228 | -$121.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$121.92 |
| 104229 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104237 | $848.83 | $0.00 | $275.23 | $573.60 | $0.00 | $0.00 | $0.00 |
| 104246 | -$13.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$13.25 |
| 104251 | $23.96 | $0.00 | $10.89 | $13.07 | $0.00 | $0.00 | $0.00 |
| 104266 | $1,109.02 | $0.00 | $756.97 | $337.13 | $14.92 | $0.00 | $0.00 |
| 104275 | $99.91 | $0.00 | $89.02 | -$87.09 | $97.98 | $0.00 | $0.00 |
| 104276 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104282 | $12.72 | $0.00 | $12.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104285 | -$419.03 | $0.00 | $103.93 | -$296.81 | $11.50 | -$250.78 | $13.13 |
| 104287 | $102.85 | $0.00 | $43.35 | $59.50 | $0.00 | $0.00 | $0.00 |
| 104298 | $963.56 | $0.00 | $483.74 | $479.82 | $0.00 | $0.00 | $0.00 |
| 104299 | $0.00 | $0.00 | $0.00 | -$25.04 | $25.04 | $0.00 | $0.00 |
| 104300 | $76.14 | $0.00 | $0.00 | $76.14 | $0.00 | $0.00 | $0.00 |
| 104303 | $113.19 | $0.00 | $113.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104306 | $83.71 | $0.00 | $0.00 | $83.71 | $0.00 | $0.00 | $0.00 |
| 104307 | $61.43 | $0.00 | $20.61 | $0.60 | $40.22 | $0.00 | $0.00 |
| 104308 | $128.60 | $0.00 | $7.49 | $121.11 | $0.00 | $0.00 | $0.00 |
| 104311 | $63.52 | $0.00 | $0.00 | $63.52 | $0.00 | $0.00 | $0.00 |
| 104317 | $241.53 | $0.00 | $0.00 | $241.53 | $0.00 | $0.00 | $0.00 |
| 104319 | $1,237.16 | $0.00 | $4.89 | $1,232.27 | $0.00 | $0.00 | $0.00 |
| 104324 | $47.36 | $0.00 | $0.00 | $39.43 | $7.93 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 104329 | $277.33 | $0.00 | $96.79 | $180.54 | $0.00 | $0.00 | $0.00 |
| 104330 | $14.14 | $0.00 | $14.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104344 | $5.20 | $0.00 | $0.00 | $5.20 | $0.00 | $0.00 | $0.00 |
| 104347 | $121.24 | $0.00 | $20.68 | $100.56 | $0.00 | $0.00 | $0.00 |
| 104355 | $356.08 | $0.00 | $0.00 | $356.08 | $0.00 | $0.00 | $0.00 |
| 104364 | $195.51 | $0.00 | $0.00 | $195.51 | $0.00 | $0.00 | $0.00 |
| 104366 | -$57.74 | $0.00 | $8.69 | -$66.43 | $0.00 | $0.00 | $0.00 |
| 104367 | $180.55 | $0.00 | $86.99 | $93.56 | $0.00 | $0.00 | $0.00 |
| 104375 | $2,184.17 | $0.00 | $0.00 | $578.95 | $232.22 | $356.81 | $1,016.19 |
| 104376 | $241.79 | $0.00 | -$10.88 | $252.67 | $0.00 | $0.00 | $0.00 |
| 104378 | $569.00 | $0.00 | $247.25 | $321.75 | $0.00 | $0.00 | $0.00 |
| 104387 | $21.75 | $0.00 | $21.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104393 | $286.92 | $0.00 | $87.81 | $199.11 | $0.00 | $0.00 | $0.00 |
| 104396 | -$68.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$68.82 |
| 104399 | $366.21 | $0.00 | $0.00 | $366.21 | $0.00 | $0.00 | $0.00 |
| 104403 | $359.26 | $0.00 | $0.00 | $359.26 | $0.00 | $0.00 | $0.00 |
| 104404 | -$1.44 | $0.00 | -$1.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104417 | $268.67 | $0.00 | $0.00 | $268.67 | $0.00 | $0.00 | $0.00 |
| 104426 | $4.67 | $0.00 | $0.00 | $4.67 | $0.00 | $0.00 | $0.00 |
| 104428 | $119.75 | $0.00 | $0.00 | $0.00 | $119.75 | $0.00 | $0.00 |
| 104429 | $26.08 | $0.00 | $0.00 | $26.08 | $0.00 | $0.00 | $0.00 |
| 104438 | $26.10 | $0.00 | $26.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104443 | $110.98 | $0.00 | $0.00 | $110.98 | $0.00 | $0.00 | $0.00 |
| 104444 | $0.00 | $0.00 | -$47.37 | $47.37 | $0.00 | $0.00 | $0.00 |
| 104452 | $16.65 | $0.00 | $0.00 | $16.65 | $0.00 | $0.00 | $0.00 |
| 104453 | $0.00 | $0.00 | $0.00 | $0.00 | -$9.78 | $9.78 | $0.00 |
| 104456 | $6.78 | $0.00 | $0.00 | $189.35 | $110.89 | -$249.91 | -$43.55 |
| 104463 | $140.20 | $0.00 | $13.03 | $127.17 | $0.00 | $0.00 | $0.00 |
| 104471 | $269.44 | $0.00 | -$89.24 | $358.68 | $0.00 | $0.00 | $0.00 |
| 104485 | $25.02 | $0.00 | $0.00 | $25.02 | $0.00 | $0.00 | $0.00 |
| 104491 | $11.41 | $0.00 | $11.41 | -$21.76 | $21.76 | $0.00 | $0.00 |
| 104494 | $67.40 | $0.00 | $53.27 | $14.13 | $0.00 | $0.00 | $0.00 |
| 104497 | $110.38 | $0.00 | $0.00 | $1.63 | $108.75 | $0.00 | $0.00 |
| 104502 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104512 | $13.27 | $0.00 | $0.00 | $0.20 | $13.07 | $0.00 | $0.00 |
| 104523 | $278.86 | $0.00 | $222.10 | $56.76 | $0.00 | $0.00 | $0.00 |
| 104525 | $176.41 | $0.00 | $0.00 | $202.46 | -$26.05 | $0.00 | $0.00 |
| 104527 | $119.36 | $0.00 | $119.36 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 104532 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104537 | $120.77 | $0.00 | $0.00 | $120.77 | $0.00 | $0.00 | $0.00 |
| 104553 | $422.71 | $0.00 | $0.00 | $422.71 | $0.00 | $0.00 | $0.00 |
| 104558 | $89.28 | $0.00 | $0.00 | $89.28 | $0.00 | $0.00 | $0.00 |
| 104572 | $550.88 | $0.00 | $67.43 | $208.07 | $275.38 | $0.00 | $0.00 |
| 104585 | $38.25 | $0.00 | $38.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104597 | $152.29 | $0.00 | $10.77 | $141.52 | $0.00 | $0.00 | $0.00 |
| 104599 | $868.71 | $0.00 | $0.00 | $868.71 | $0.00 | $0.00 | $0.00 |
| 104601 | $12.49 | $0.00 | $12.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104608 | $28.49 | $0.00 | $83.24 | $0.00 | -$50.90 | -$3.85 | $0.00 |
| 104609 | $76.20 | $0.00 | $0.00 | $76.20 | $0.00 | $0.00 | $0.00 |
| 104616 | $184.01 | $0.00 | $54.34 | $129.67 | $0.00 | $0.00 | $0.00 |
| 104623 | $3,325.19 | $0.00 | $170.99 | $1,362.55 | $983.65 | $748.60 | $59.40 |
| 104635 | $12.04 | $0.00 | $0.00 | $12.04 | $0.00 | $0.00 | $0.00 |
| 104640 | -$152.42 | $0.00 | $0.00 | $0.00 | -$152.42 | $0.00 | $0.00 |
| 104644 | $274.46 | $0.00 | $0.00 | $274.46 | $0.00 | $0.00 | $0.00 |
| 104645 | $68.59 | $0.00 | $19.60 | $48.99 | $0.00 | $0.00 | $0.00 |
| 104649 | $390.16 | $0.00 | $0.00 | $390.16 | $0.00 | $0.00 | $0.00 |
| 104667 | $389.04 | $0.00 | -$58.19 | $447.23 | $0.00 | $0.00 | $0.00 |
| 104676 | $75.05 | $0.00 | $26.11 | $48.94 | $0.00 | $0.00 | $0.00 |
| 104678 | $295.99 | $0.00 | $295.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104684 | $97.96 | $0.00 | $141.50 | $0.00 | $0.00 | -$43.54 | $0.00 |
| 104689 | $123.49 | $0.00 | $21.17 | $102.32 | $0.00 | $0.00 | $0.00 |
| 104692 | $81.60 | $0.00 | $81.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104693 | $1,135.00 | $0.00 | $0.00 | $1,135.00 | $0.00 | $0.00 | $0.00 |
| 104701 | $547.20 | $0.00 | $0.00 | $577.90 | $0.00 | $0.01 | -$30.71 |
| 104702 | -$109.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$109.11 |
| 104705 | $1,226.17 | $0.00 | $88.69 | $777.45 | $351.67 | $0.00 | $8.36 |
| 104721 | $215.46 | $0.00 | $0.00 | $73.94 | $141.52 | $0.00 | $0.00 |
| 104722 | $409.48 | $0.00 | -$17.42 | $426.90 | $0.00 | $0.00 | $0.00 |
| 104723 | $544.62 | $0.00 | $27.16 | $517.46 | $0.00 | $0.00 | $0.00 |
| 104729 | $209.93 | $0.00 | $60.88 | $149.05 | $0.00 | $0.00 | $0.00 |
| 104743 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104746 | -$4,689.46 | $0.00 | $0.00 | $345.68 | $817.00 | $0.00 | -$5,852.14 |
| 104770 | $472.15 | $0.00 | $0.00 | $466.77 | $5.38 | $0.00 | $0.00 |
| 104773 | $128.46 | $0.00 | $91.46 | $37.00 | $0.00 | $0.00 | $0.00 |
| 104785 | -$8.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$8.40 |
| 104788 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 104792 | $517.93 | $0.00 | $119.72 | $280.30 | $117.91 | $0.00 | $0.00 |
| 104794 | $251.46 | $0.00 | $0.00 | $251.46 | $0.00 | $0.00 | $0.00 |
| 104818 | $15.22 | $0.00 | $0.00 | $15.22 | $0.00 | $0.00 | $0.00 |
| 104822 | $75.04 | $0.00 | $0.00 | $75.04 | $0.00 | $0.00 | $0.00 |
| 104823 | $395.15 | $0.00 | $11.34 | $378.30 | $5.51 | $0.00 | $0.00 |
| 104846 | $46.09 | $0.00 | $0.00 | $46.09 | $0.00 | $0.00 | $0.00 |
| 104848 | $66.32 | $0.00 | $0.00 | $6.45 | $59.87 | $0.00 | $0.00 |
| 104860 | $158.86 | $0.00 | $0.00 | $158.86 | $0.00 | $0.00 | $0.00 |
| 104863 | $116.34 | $0.00 | $27.20 | $89.14 | $0.00 | $0.00 | $0.00 |
| 104867 | $28.24 | $0.00 | $0.00 | $28.24 | $0.00 | $0.00 | $0.00 |
| 104869 | $693.61 | $0.00 | $0.00 | $0.00 | -$70.02 | $11.18 | $752.45 |
| 104870 | $21.67 | $0.00 | $21.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104871 | $467.81 | $0.00 | $0.00 | $6.64 | $156.64 | $43.99 | $260.54 |
| 104873 | $511.98 | $0.00 | $19.58 | $492.40 | $0.00 | $0.00 | $0.00 |
| 104881 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104903 | $1,805.49 | $0.00 | $580.27 | $1,225.22 | $0.00 | $0.00 | $0.00 |
| 104905 | $3,260.94 | $0.00 | $3,385.15 | $6,797.08 | -$6,921.29 | $0.00 | $0.00 |
| 104908 | $134.55 | $0.00 | $14.64 | $119.91 | $0.00 | $0.00 | $0.00 |
| 104910 | -$13.59 | $0.00 | -$21.73 | $0.00 | $8.14 | $0.00 | $0.00 |
| 104914 | $267.76 | $0.00 | $0.00 | $202.45 | $65.31 | $0.00 | $0.00 |
| 104920 | $74.07 | $0.00 | $74.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104922 | $97.98 | $0.00 | $0.00 | $97.98 | $0.00 | $0.00 | $0.00 |
| 104924 | $44.11 | $0.00 | $0.00 | $0.65 | $43.46 | $0.00 | $0.00 |
| 104939 | $39.07 | $0.00 | $13.03 | $26.04 | $0.00 | $0.00 | $0.00 |
| 104942 | $20.68 | $0.00 | $0.00 | $0.00 | $20.68 | $0.00 | $0.00 |
| 104947 | $119.76 | $0.00 | $0.00 | $119.76 | $0.00 | $0.00 | $0.00 |
| 104960 | $91.42 | $0.00 | $91.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104962 | $133.01 | $0.00 | $133.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104964 | $23.91 | $0.00 | $23.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104965 | $122.27 | $0.00 | $0.00 | $34.15 | $88.12 | $0.00 | $0.00 |
| 104974 | $172.94 | $0.00 | $0.00 | $39.82 | $112.37 | $20.75 | $0.00 |
| 105000 | $461.23 | $0.00 | $94.11 | $0.00 | $367.12 | $0.00 | $0.00 |
| 105008 | $110.51 | $0.00 | $0.00 | $1.63 | $108.88 | $0.00 | $0.00 |
| 105021 | $122.44 | $0.00 | $26.12 | $96.32 | $0.00 | $0.00 | $0.00 |
| 105044 | $420.22 | $0.00 | $0.00 | $6.13 | $38.20 | $375.89 | $0.00 |
| 105053 | $257.04 | $0.00 | $124.55 | $132.49 | $0.00 | $0.00 | $0.00 |
| 105058 | $491.29 | $0.00 | $305.92 | $185.37 | $0.00 | $0.00 | $0.00 |
| 105064 | $43.23 | $0.00 | $10.77 | $13.39 | $19.07 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 105065 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105070 | $646.69 | $0.00 | $461.63 | $185.06 | $0.00 | $0.00 | $0.00 |
| 105076 | $159.39 | $0.00 | $48.45 | $110.94 | $0.00 | $0.00 | $0.00 |
| 105081 | $37.53 | $0.00 | $37.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105084 | $64.20 | $0.00 | $50.06 | $14.14 | $0.00 | $0.00 | $0.00 |
| 105086 | -$130.66 | $0.00 | $0.00 | -$65.33 | -$65.33 | $0.00 | $0.00 |
| 105095 | $386.19 | $0.00 | $75.62 | $310.57 | $0.00 | $0.00 | $0.00 |
| 105114 | $521.38 | $0.00 | $174.19 | $347.19 | $0.00 | $0.00 | $0.00 |
| 105130 | $0.00 | $0.00 | $0.00 | -$43.54 | $43.54 | $0.00 | $0.00 |
| 105138 | $168.95 | $0.00 | $98.40 | $70.55 | $0.00 | $0.00 | $0.00 |
| 105139 | $10.87 | $0.00 | $0.00 | $10.87 | $0.00 | $0.00 | $0.00 |
| 105146 | $123.48 | $0.00 | $45.67 | $77.81 | $0.00 | $0.00 | $0.00 |
| 105150 | $101.53 | $0.00 | $0.00 | $1.50 | $100.03 | $0.00 | $0.00 |
| 105151 | $187.98 | $0.00 | $0.00 | $187.98 | $0.00 | $0.00 | $0.00 |
| 105154 | $607.31 | $0.00 | $0.00 | $607.31 | $0.00 | $0.00 | $0.00 |
| 105157 | -$143.07 | $0.00 | $0.00 | -$143.07 | $0.00 | $0.00 | $0.00 |
| 105160 | -$104.00 | $0.00 | $0.00 | $0.00 | -$104.00 | $0.00 | $0.00 |
| 105169 | $488.56 | $0.00 | $0.00 | $488.56 | $0.00 | $0.00 | $0.00 |
| 105170 | $60.33 | $0.00 | $0.00 | $60.33 | $0.00 | $0.00 | $0.00 |
| 105171 | $165.26 | $0.00 | $89.71 | $75.55 | $0.00 | $0.00 | $0.00 |
| 105175 | $33.98 | $0.00 | $0.00 | $33.96 | $0.02 | $0.00 | $0.00 |
| 105190 | $150.47 | $0.00 | $150.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105193 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105198 | $571.82 | $0.00 | $0.00 | $8.45 | $563.37 | $0.00 | $0.00 |
| 105201 | $31.55 | $0.00 | $0.00 | $31.55 | $0.00 | $0.00 | $0.00 |
| 105212 | $424.54 | $0.00 | $0.00 | $424.54 | $0.00 | $0.00 | $0.00 |
| 105214 | $1,261.11 | $0.00 | $608.03 | $9.65 | $643.43 | -$332.07 | $332.07 |
| 105216 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105228 | $227.89 | $0.00 | $55.86 | $172.03 | $0.00 | $0.00 | $0.00 |
| 105236 | $126.69 | $0.00 | $89.71 | $36.98 | $0.00 | $0.00 | $0.00 |
| 105239 | $149.64 | $0.00 | $21.05 | $128.59 | $0.00 | $0.00 | $0.00 |
| 105241 | $722.12 | $0.00 | $188.26 | $228.16 | $305.70 | $0.00 | $0.00 |
| 105243 | $456.74 | $0.00 | $0.00 | $456.74 | $0.00 | $0.00 | $0.00 |
| 105251 | -$140.00 | $0.00 | -$140.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105253 | $82.53 | $0.00 | $0.00 | $82.53 | $0.00 | $0.00 | $0.00 |
| 105254 | $41.35 | $0.00 | $41.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105267 | $68.57 | $0.00 | -$38.10 | $106.67 | $0.00 | $0.00 | $0.00 |
| 105272 | $10.87 | $0.00 | $10.87 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 105280 | $1,092.61 | $0.00 | $0.00 | $561.36 | $531.25 | $0.00 | $0.00 |
| 105287 | $1,077.00 | $0.00 | $0.00 | $1,077.00 | $0.00 | $0.00 | $0.00 |
| 105292 | $10.88 | $0.00 | $10.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105295 | $65.24 | $0.00 | $65.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105298 | $315.24 | $0.00 | $0.00 | $4.50 | $4.50 | $4.50 | $301.74 |
| 105300 | $146.93 | $0.00 | $146.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105305 | $210.21 | $0.00 | $0.00 | $176.41 | $6.34 | $27.46 | $0.00 |
| 105307 | -$28.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$28.41 |
| 105326 | $6.84 | $0.00 | $6.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105332 | $433.58 | $0.00 | $86.99 | $322.68 | $23.91 | $0.00 | $0.00 |
| 105341 | $222.09 | $0.00 | $195.98 | $26.11 | $0.00 | $0.00 | $0.00 |
| 105342 | $241.46 | $0.00 | $241.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105344 | $282.45 | $0.00 | $0.00 | $4.17 | $278.28 | $0.00 | $0.00 |
| 105345 | $563.92 | $0.00 | $0.00 | $563.92 | $0.00 | $0.00 | $0.00 |
| 105346 | $84.96 | $0.00 | $84.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105348 | $71.61 | $0.00 | -$4.38 | $75.99 | $0.00 | $0.00 | $0.00 |
| 105349 | -$146.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$146.83 |
| 105351 | $1,058.61 | $0.00 | $0.00 | $1,058.61 | $0.00 | $0.00 | $0.00 |
| 105354 | $132.27 | $0.00 | $0.00 | $132.27 | $0.00 | $0.00 | $0.00 |
| 105357 | $250.48 | $0.00 | $0.00 | $242.60 | $0.00 | $0.00 | $7.88 |
| 105359 | -$6.42 | $0.00 | $0.00 | $0.00 | $0.00 | -$9.73 | $3.31 |
| 105375 | $607.91 | $0.00 | $451.94 | $155.97 | $0.00 | $0.00 | $0.00 |
| 105376 | $410.32 | $0.00 | $120.75 | $276.54 | $13.03 | $0.00 | $0.00 |
| 105385 | $395.09 | $0.00 | $271.65 | $123.44 | $0.00 | $0.00 | $0.00 |
| 105390 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105399 | $968.10 | $0.00 | $47.86 | $778.70 | $141.54 | $0.00 | $0.00 |
| 105403 | $68.16 | $0.00 | $33.49 | $48.00 | $8.88 | -$22.21 | $0.00 |
| 105406 | $32.77 | $0.00 | $0.00 | $32.77 | $0.00 | $0.00 | $0.00 |
| 105409 | $65.30 | $0.00 | $0.00 | $65.30 | $0.00 | $0.00 | $0.00 |
| 105414 | $96.32 | $0.00 | $0.00 | $96.32 | $0.00 | $0.00 | $0.00 |
| 105416 | $489.49 | $0.00 | $210.02 | $160.92 | $118.55 | $0.00 | $0.00 |
| 105417 | $93.01 | $0.00 | $0.00 | $93.01 | $0.00 | $0.00 | $0.00 |
| 105427 | $110.46 | $0.00 | $0.00 | $110.46 | $0.00 | $0.00 | $0.00 |
| 105428 | $30.30 | $0.00 | $0.00 | $75.24 | $0.00 | -$53.73 | $8.79 |
| 105429 | $488.85 | $0.00 | $0.00 | $61.90 | $365.78 | $61.17 | $0.00 |
| 105430 | $141.62 | $0.00 | $98.54 | $123.50 | $0.00 | $0.00 | -$80.42 |
| 105434 | $214.52 | $0.00 | $0.00 | $214.52 | $0.00 | $0.00 | $0.00 |
| 105450 | -$1.00 | $0.00 | $0.00 | $0.00 | -$1.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 105451 | -$73.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$73.08 |
| 105454 | $477.66 | $0.00 | $90.30 | $387.36 | $0.00 | $0.00 | $0.00 |
| 105460 | $528.04 | $0.00 | $528.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105465 | $1,445.28 | $0.00 | $398.51 | $1,046.77 | $0.00 | $0.00 | $0.00 |
| 105467 | $295.86 | $0.00 | $0.00 | $295.86 | $0.00 | $0.00 | $0.00 |
| 105468 | $2,165.12 | $0.00 | $35.90 | $1,727.05 | $402.17 | $0.00 | $0.00 |
| 105469 | $83.97 | $0.00 | $18.64 | $65.33 | $0.00 | $0.00 | $0.00 |
| 105472 | $24.90 | $0.00 | $24.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105473 | $374.49 | $0.00 | $0.00 | $374.49 | $0.00 | $0.00 | $0.00 |
| 105474 | $43.55 | $0.00 | $0.00 | $43.55 | $0.00 | $0.00 | $0.00 |
| 105480 | $39.13 | $0.00 | $0.00 | $39.13 | $0.00 | $0.00 | $0.00 |
| 105488 | $347.20 | $0.00 | $0.00 | $347.20 | $0.00 | $0.00 | $0.00 |
| 105494 | $1,029.78 | $0.00 | $84.75 | $945.03 | $0.00 | $0.00 | $0.00 |
| 105495 | $18.84 | $0.00 | $18.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105504 | $182.28 | $0.00 | $0.00 | $182.28 | $0.00 | $0.00 | $0.00 |
| 105509 | $163.00 | $0.00 | $0.00 | $163.00 | $0.00 | $0.00 | $0.00 |
| 105527 | -$8.74 | $0.00 | $0.00 | $0.00 | -$54.43 | $45.69 | $0.00 |
| 105532 | -$42.64 | $0.00 | -$64.76 | $22.12 | $0.00 | $0.00 | $0.00 |
| 105535 | $442.75 | $0.00 | $483.90 | $0.00 | $0.00 | $0.00 | -$41.15 |
| 105547 | $87.10 | $0.00 | $87.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105551 | $20.96 | $0.00 | $0.00 | $152.21 | $210.74 | $0.00 | -$341.99 |
| 105552 | $133.19 | $0.00 | $0.00 | $0.00 | $133.19 | $0.00 | $0.00 |
| 105559 | $15.65 | $0.00 | $15.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105563 | -$459.16 | $0.00 | $0.00 | $217.66 | $611.20 | -$1,288.02 | $0.00 |
| 105572 | $19.14 | $0.00 | $0.00 | $19.14 | $0.00 | $0.00 | $0.00 |
| 105573 | $110.04 | $0.00 | $46.75 | $63.29 | $0.00 | $0.00 | $0.00 |
| 105756 | $57.68 | $0.00 | $27.21 | $30.47 | $0.00 | $0.00 | $0.00 |
| 105771 | $52.93 | $0.00 | $0.00 | $0.78 | $52.15 | $0.00 | $0.00 |
| 105777 | $163.70 | $0.00 | $0.00 | $2.28 | $2.28 | $2.28 | $156.86 |
| 105779 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105843 | $55.00 | $0.00 | $77.25 | -$22.25 | $0.00 | $0.00 | $0.00 |
| 105873 | $451.64 | $0.00 | $21.49 | $430.15 | $0.00 | $0.00 | $0.00 |
| 105877 | $48.97 | $0.00 | $0.00 | $48.97 | $0.00 | $0.00 | $0.00 |
| 105881 | $9.79 | $0.00 | $0.00 | $9.79 | $0.00 | $0.00 | $0.00 |
| 105884 | $21.48 | $0.00 | $21.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105893 | $251.61 | $0.00 | $33.13 | $193.52 | $24.96 | $0.00 | $0.00 |
| 105896 | $38.10 | $0.00 | $0.00 | $38.10 | $0.00 | $0.00 | $0.00 |
| 105901 | $230.64 | $0.00 | $0.00 | $230.64 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 105907 | $36.98 | $0.00 | $0.00 | $17.40 | $19.58 | $0.00 | $0.00 |
| 105910 | $1,125.57 | $0.00 | $0.00 | $1,125.57 | $0.00 | $0.00 | $0.00 |
| 105917 | $27.62 | $0.00 | $0.00 | $0.41 | $27.21 | $0.00 | $0.00 |
| 105941 | -$56.49 | $0.00 | $0.00 | $313.57 | -$370.06 | $0.00 | $0.00 |
| 105950 | $167.14 | $0.00 | $0.00 | $167.14 | $0.00 | $0.00 | $0.00 |
| 105953 | $126.35 | $0.00 | $126.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105964 | $318.99 | $0.00 | $0.00 | $318.99 | $0.00 | $0.00 | $0.00 |
| 105988 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106000 | $55.45 | $0.00 | $19.55 | $35.90 | $0.00 | $0.00 | $0.00 |
| 106010 | $16.59 | $0.00 | $0.00 | $0.00 | $16.59 | $0.00 | $0.00 |
| 106012 | $25.81 | $0.00 | $0.00 | $25.81 | $0.00 | $0.00 | $0.00 |
| 106013 | $76.20 | $0.00 | $0.00 | $76.20 | $0.00 | $0.00 | $0.00 |
| 106027 | $76.20 | $0.00 | $76.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106031 | $733.09 | $0.00 | $0.00 | $733.09 | $0.00 | $0.00 | $0.00 |
| 106041 | $72.85 | $0.00 | $0.00 | $72.85 | $0.00 | $0.00 | $0.00 |
| 106085 | $32.65 | $0.00 | $0.00 | $32.65 | $0.00 | $0.00 | $0.00 |
| 106093 | $14.69 | $0.00 | $0.00 | $14.69 | $0.00 | $0.00 | $0.00 |
| 106095 | $261.08 | $0.00 | $0.00 | $261.09 | $0.00 | $0.00 | -$0.01 |
| 106104 | $346.80 | $0.00 | $0.00 | $346.80 | $0.00 | $0.00 | $0.00 |
| 106109 | $44.55 | $0.00 | $44.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106113 | $47.63 | $0.00 | $0.00 | $47.63 | $0.00 | $0.00 | $0.00 |
| 106120 | $137.49 | $0.00 | $0.00 | $137.49 | $0.00 | $0.00 | $0.00 |
| 106122 | $746.89 | $0.00 | $211.67 | $535.22 | $0.00 | $0.00 | $0.00 |
| 106124 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106138 | $8.70 | $0.00 | $0.00 | $8.70 | $0.00 | $0.00 | $0.00 |
| 106141 | -$34.83 | $0.00 | $0.00 | -$34.83 | $0.00 | $0.00 | $0.00 |
| 106168 | $43.55 | $0.00 | $0.00 | $136.56 | $0.00 | -$93.01 | $0.00 |
| 106178 | $722.99 | $0.00 | $279.40 | $443.59 | $0.00 | $0.00 | $0.00 |
| 106181 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106230 | $181.65 | $0.00 | $181.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106237 | $1,394.28 | $0.00 | $436.55 | $957.71 | $0.02 | $0.00 | $0.00 |
| 106242 | $122.75 | $0.00 | $0.00 | $122.75 | $0.00 | $0.00 | $0.00 |
| 106246 | $97.02 | $0.00 | $0.00 | $97.02 | $0.00 | $0.00 | $0.00 |
| 106247 | $141.80 | $0.00 | $141.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106250 | $12.50 | $0.00 | $12.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106251 | $1,875.52 | $0.00 | $263.11 | $1,537.30 | $75.11 | $0.00 | $0.00 |
| 106264 | -$20.66 | $0.00 | $0.00 | $0.00 | -$20.66 | $0.00 | $0.00 |
| 106275 | -$1,972.47 | $0.00 | $42.29 | -$2,014.76 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 106285 | $46.94 | $0.00 | $0.00 | $46.94 | $0.00 | $0.00 | $0.00 |
| 106302 | $61.95 | $0.00 | $0.00 | $61.95 | $0.00 | $0.00 | $0.00 |
| 106306 | $17.38 | $0.00 | $0.00 | $17.38 | $0.00 | $0.00 | $0.00 |
| 106307 | $45.43 | $0.00 | $33.46 | $11.97 | $0.00 | $0.00 | $0.00 |
| 106333 | $13.03 | $0.00 | $13.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106337 | $41.33 | $0.00 | $0.00 | $0.00 | $41.33 | $0.00 | $0.00 |
| 106342 | $86.99 | $0.00 | $0.00 | $86.99 | $0.00 | $0.00 | $0.00 |
| 106372 | -$21.76 | $0.00 | $0.00 | -$21.76 | $0.00 | $0.00 | $0.00 |
| 106392 | $177.23 | $0.00 | $0.00 | $177.23 | $0.00 | $0.00 | $0.00 |
| 106408 | $180.62 | $0.00 | $0.00 | $180.62 | $0.00 | $0.00 | $0.00 |
| 106418 | $297.35 | $0.00 | $186.94 | $110.41 | $0.00 | $0.00 | $0.00 |
| 106432 | -$87.17 | $0.00 | $0.00 | -$87.17 | $0.00 | $0.00 | $0.00 |
| 106444 | -$33.49 | $0.00 | $61.35 | -$94.84 | $0.00 | $0.00 | $0.00 |
| 106454 | -$8.70 | $0.00 | -$8.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106456 | $120.66 | $0.00 | $0.00 | $120.66 | $0.00 | $0.00 | $0.00 |
| 106466 | $10.87 | $0.00 | $0.00 | $10.87 | $0.00 | $0.00 | $0.00 |
| 106471 | $70.64 | $0.00 | $10.88 | $59.76 | $0.00 | $0.00 | $0.00 |
| 106478 | -$27.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$27.84 |
| 106483 | $76.16 | $0.00 | $0.00 | $76.16 | $0.00 | $0.00 | $0.00 |
| 106486 | $94.37 | $0.00 | $0.00 | $94.37 | $0.00 | $0.00 | $0.00 |
| 106487 | $163.37 | $0.00 | $0.00 | $163.37 | $0.00 | $0.00 | $0.00 |
| 106490 | $534.48 | $0.00 | $223.30 | $311.18 | $0.00 | $0.00 | $0.00 |
| 106510 | $85.92 | $0.00 | $0.00 | $85.92 | $0.00 | $0.00 | $0.00 |
| 106521 | $192.61 | $0.00 | $0.00 | $192.61 | $0.00 | $0.00 | $0.00 |
| 106538 | $1,705.10 | $0.00 | $462.73 | $1,215.97 | $26.40 | $0.00 | $0.00 |
| 106545 | $97.98 | $0.00 | $0.00 | $97.98 | $0.00 | $0.00 | $0.00 |
| 106546 | $789.53 | $0.00 | $0.00 | $789.53 | $0.00 | $0.00 | $0.00 |
| 106558 | $184.35 | $0.00 | $0.00 | $184.35 | $0.00 | $0.00 | $0.00 |
| 106559 | $248.16 | $0.00 | $172.13 | $101.24 | $0.00 | $0.00 | -$25.21 |
| 106564 | $382.43 | $0.00 | $0.00 | $382.43 | $0.00 | $0.00 | $0.00 |
| 106566 | $88.32 | $0.00 | $50.31 | $38.01 | $0.00 | $0.00 | $0.00 |
| 106577 | $467.49 | $0.00 | -$21.76 | $459.88 | $29.37 | $0.00 | $0.00 |
| 106579 | $9,722.25 | $0.00 | $0.00 | $9,722.25 | $0.00 | $0.00 | $0.00 |
| 106583 | $41.26 | $0.00 | $41.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106597 | $60.90 | $0.00 | $0.00 | $60.90 | $0.00 | $0.00 | $0.00 |
| 106614 | $351.30 | $0.00 | $0.00 | $351.30 | $0.00 | $0.00 | $0.00 |
| 106618 | -$43.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$43.46 |
| 106619 | $762.07 | $0.00 | $0.00 | $9.38 | $10.88 | $12.38 | $729.43 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 106621 | $22.29 | $0.00 | $0.00 | $22.29 | $0.00 | $0.00 | $0.00 |
| 106638 | -$691.21 | $0.00 | $14.14 | -$378.43 | -$326.92 | $0.00 | $0.00 |
| 106641 | -$108.20 | $0.00 | $0.00 | $0.00 | -$108.20 | $0.00 | $0.00 |
| 106677 | $112.45 | $0.00 | $0.00 | $112.45 | $0.00 | $0.00 | $0.00 |
| 106679 | -$32.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$32.65 |
| 106684 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106694 | $250.43 | $0.00 | $0.00 | $250.43 | $0.00 | $0.00 | $0.00 |
| 106696 | $578.22 | $0.00 | $65.31 | $0.00 | $512.91 | $0.00 | $0.00 |
| 106701 | -$6.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$6.00 | $0.00 |
| 106706 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106710 | $44.54 | $0.00 | $21.73 | $22.81 | $0.00 | $0.00 | $0.00 |
| 106714 | $66.29 | $0.00 | $66.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106723 | $593.94 | $0.00 | $0.00 | $607.98 | -$14.04 | $0.00 | $0.00 |
| 106731 | $145.83 | $0.00 | $16.32 | $129.51 | $0.00 | $0.00 | $0.00 |
| 106733 | $141.38 | $0.00 | $0.00 | $105.56 | $35.82 | $0.00 | $0.00 |
| 106737 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106741 | $81.59 | $0.00 | $0.00 | $81.59 | $0.00 | $0.00 | $0.00 |
| 106756 | $923.69 | $0.00 | $0.00 | $923.69 | $0.00 | $0.00 | $0.00 |
| 106787 | $184.54 | $0.00 | $33.69 | $150.85 | $0.00 | $0.00 | $0.00 |
| 106791 | $1,546.72 | $0.00 | $0.00 | $1,546.72 | $0.00 | $0.00 | $0.00 |
| 106792 | $99.03 | $0.00 | $99.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106823 | -$65.33 | $0.00 | -$65.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106824 | -$122.65 | $0.00 | $0.00 | $0.00 | $0.00 | -$122.65 | $0.00 |
| 106831 | $31.52 | $0.00 | $15.22 | $16.30 | $0.00 | $0.00 | $0.00 |
| 106841 | $92.50 | $0.00 | $0.00 | $92.50 | $0.00 | $0.00 | $0.00 |
| 106848 | $255.82 | $0.00 | $255.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106858 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106865 | $92.52 | $0.00 | $92.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106866 | $69.92 | $0.00 | $0.00 | $69.92 | $0.00 | $0.00 | $0.00 |
| 106889 | $168.66 | $0.00 | $0.00 | $168.66 | $0.00 | $0.00 | $0.00 |
| 106890 | $264.34 | $0.00 | $264.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106904 | $83.78 | $0.00 | $83.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106935 | $263.20 | $0.00 | $84.85 | $178.35 | $0.00 | $0.00 | $0.00 |
| 106962 | $222.07 | $0.00 | $0.00 | $222.07 | $0.00 | $0.00 | $0.00 |
| 107055 | $38.55 | $0.00 | $51.60 | $0.00 | $0.00 | $0.00 | -$13.05 |
| 107059 | $254.19 | $0.00 | $15.24 | $238.95 | $0.00 | $0.00 | $0.00 |
| 107123 | $5.16 | $0.00 | $0.00 | $0.00 | $0.00 | $1.89 | $3.27 |
| 107143 | $233.65 | $0.00 | $31.49 | $202.16 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 107219 | $161.20 | $0.00 | $0.00 | -$1,359.06 | $22.14 | -$309.36 | $1,807.48 |
| 107396 | $17.30 | $0.00 | $0.00 | $17.30 | $0.00 | $0.00 | $0.00 |
| 107478 | $1,000.13 | $0.00 | $178.85 | $683.69 | $127.38 | $0.00 | $10.21 |
| 107482 | $59.53 | $0.00 | $0.00 | $59.53 | $0.00 | $0.00 | $0.00 |
| 107507 | $1,182.95 | $0.00 | $0.00 | $140.27 | $404.21 | $661.46 | -$22.99 |
| 107860 | -$11.91 | $0.00 | $11.69 | -$23.60 | $0.00 | $0.00 | $0.00 |
| 108010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 108050 | $788.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $788.58 |
| 108126 | $1,503.90 | $0.00 | $0.00 | $1,503.90 | $0.00 | $0.00 | $0.00 |
| 108184 | $262.49 | $0.00 | $0.00 | $5.24 | $257.25 | $0.00 | $0.00 |
| 108353 | $2,239.95 | $0.00 | $627.86 | $389.24 | $1,222.85 | $0.00 | $0.00 |
| 108367 | $982.04 | $0.00 | $0.00 | $7.72 | $926.36 | $47.96 | $0.00 |
| 108391 | $35.93 | $0.00 | $0.00 | $35.93 | $0.00 | $0.00 | $0.00 |
| 108712 | $97.98 | $0.00 | $97.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 108769 | $153.51 | $0.00 | $153.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| 108944 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 109065 | $207.40 | $0.00 | $97.57 | $109.83 | $0.00 | $0.00 | $0.00 |
| 109206 | $20.94 | $0.00 | $20.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 109422 | $3,535.02 | $0.00 | $0.00 | $3,535.02 | $0.00 | $0.00 | $0.00 |
| 110033 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 110048 | $82.56 | $0.00 | $82.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 110357 | $204.09 | $0.00 | $0.00 | $2.98 | $52.25 | $148.86 | $0.00 |
| 110397 | $225.68 | $0.00 | $127.07 | $98.61 | $0.00 | $0.00 | $0.00 |
| 111253 | $62.91 | $0.00 | $0.00 | $62.91 | $0.00 | $0.00 | $0.00 |
| 111308 | $166.90 | $0.00 | $0.00 | $188.70 | $0.00 | $43.50 | -$65.30 |
| 111455 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 111550 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 112071 | $385.41 | $0.00 | $385.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 112485 | $45.72 | $0.00 | $45.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 112632 | $38.10 | $0.00 | $0.00 | $38.10 | $0.00 | $0.00 | $0.00 |
| 113116 | $1,096.74 | $0.00 | $0.00 | $1,096.74 | $0.00 | $0.00 | $0.00 |
| 113990 | $353.84 | $0.00 | $0.00 | $353.84 | $0.00 | $0.00 | $0.00 |
| 114117 | $477.53 | $0.00 | $212.31 | $265.22 | $0.00 | $0.00 | $0.00 |
| 115034 | $486.67 | $0.00 | $0.00 | $7.17 | $375.01 | $101.23 | $3.26 |
| 115074 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 115264 | $1,865.91 | $0.00 | $0.00 | $1,865.91 | $0.00 | $0.00 | $0.00 |
| 115753 | $255.68 | $0.00 | $0.00 | $3.78 | $138.76 | $113.14 | $0.00 |
| 116456 | $452.49 | $0.00 | $29.40 | $423.09 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 116523 | $387.47 | $0.00 | $35.28 | $352.19 | $0.00 | $0.00 | $0.00 |
| 117292 | $487.92 | $0.00 | $0.00 | $233.42 | $254.50 | $0.00 | $0.00 |
| 118040 | $164.45 | $0.00 | $0.00 | $164.45 | $0.00 | $0.00 | $0.00 |
| 118254 | $423.33 | $0.00 | $0.00 | $423.33 | $0.00 | $0.00 | $0.00 |
| 118574 | $75.63 | $0.00 | $0.00 | $43.42 | $32.21 | $0.00 | $0.00 |
| 118666 | -$92.00 | $0.00 | $0.00 | $0.00 | -$92.00 | $0.00 | $0.00 |
| 118977 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 119044 | -$61.95 | $0.00 | $0.00 | -$61.95 | $0.00 | $0.00 | $0.00 |
| 119133 | $139.03 | $0.00 | $0.00 | $2.05 | $27.71 | $109.27 | $0.00 |
| 119469 | $39.25 | $0.00 | $0.00 | $23.75 | $15.50 | $0.00 | $0.00 |
| 120204 | $96.06 | $0.00 | $0.00 | $109.40 | $26.19 | -$39.53 | $0.00 |
| 121070 | $2,229.77 | $0.00 | $2,229.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121952 | $74.78 | $0.00 | $0.00 | $74.78 | $0.00 | $0.00 | $0.00 |
| 121963 | $617.85 | $0.00 | $183.72 | $434.13 | $0.00 | $0.00 | $0.00 |
| 122116 | $110.92 | $0.00 | $0.00 | $110.92 | $0.00 | $0.00 | $0.00 |
| 122951 | $32.66 | $0.00 | $0.00 | $32.66 | $0.00 | $0.00 | $0.00 |
| 123102 | $235.17 | $0.00 | $0.00 | $235.17 | $0.00 | $0.00 | $0.00 |
| 123589 | $168.94 | $0.00 | $0.00 | $168.94 | $0.00 | $0.00 | $0.00 |
| 124301 | $1,093.03 | $0.00 | $47.02 | $1,046.01 | $0.00 | $0.00 | $0.00 |
| 124650 | $192.75 | $0.00 | $108.67 | $36.22 | $47.86 | $0.00 | $0.00 |
| 124775 | $97.99 | $0.00 | $97.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125307 | $69.64 | $0.00 | $69.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125548 | $103.31 | $0.00 | $0.00 | $103.31 | $0.00 | $0.00 | $0.00 |
| 125721 | $14.12 | $0.00 | $0.00 | $14.12 | $0.00 | $0.00 | $0.00 |
| 126032 | $119.71 | $0.00 | $0.00 | $119.71 | $0.00 | $0.00 | $0.00 |
| 126043 | $74.01 | $0.00 | $0.00 | $74.01 | $0.00 | $0.00 | $0.00 |
| 126055 | $30.95 | $0.00 | $0.00 | $0.46 | $30.49 | $0.00 | $0.00 |
| 126340 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126700 | $42.78 | $0.00 | $0.00 | $42.78 | $0.00 | $0.00 | $0.00 |
| 126871 | $49.64 | $0.00 | $0.00 | $0.73 | $48.91 | $0.00 | $0.00 |
| 127222 | -$271.69 | $0.00 | $0.00 | $0.00 | -$271.69 | $0.00 | $0.00 |
| 127296 | $116.45 | $0.00 | $39.17 | $77.28 | $0.00 | $0.00 | $0.00 |
| 127423 | $353.80 | $0.00 | $219.32 | $74.37 | $60.11 | $0.00 | $0.00 |
| 128017 | $4,790.00 | $0.00 | $432.18 | $4,347.64 | $10.18 | $0.00 | $0.00 |
| 128026 | $112.06 | $0.00 | $0.00 | $112.06 | $0.00 | $0.00 | $0.00 |
| 128075 | $369.88 | $0.00 | $330.82 | $39.06 | $0.00 | $0.00 | $0.00 |
| 128285 | $46.78 | $0.00 | $0.00 | $46.78 | $0.00 | $0.00 | $0.00 |
| 128434 | $980.32 | $0.00 | $0.00 | $980.32 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 128447 | $59.80 | $0.00 | $0.00 | $59.80 | $0.00 | $0.00 | $0.00 |
| 128455 | $775.18 | $0.00 | $0.00 | $690.26 | $84.92 | $0.00 | $0.00 |
| 128456 | $334.48 | $0.00 | $104.73 | $3.38 | $179.00 | $47.37 | $0.00 |
| 128458 | $32.63 | $0.00 | $0.00 | $32.63 | $0.00 | $0.00 | $0.00 |
| 128463 | $753.29 | $0.00 | $0.00 | $753.29 | $0.00 | $0.00 | $0.00 |
| 128474 | $146.05 | $0.00 | $71.00 | $75.05 | $0.00 | $0.00 | $0.00 |
| 128477 | -$6.27 | $0.00 | $0.00 | $0.00 | -$64.80 | $58.53 | $0.00 |
| 128478 | $120.93 | $0.00 | $21.74 | $99.19 | $0.00 | $0.00 | $0.00 |
| 128491 | $13.76 | $0.00 | $0.00 | $16.32 | $0.00 | $0.00 | -$2.56 |
| 128495 | $105.58 | $0.00 | $0.00 | $105.58 | $0.00 | $0.00 | $0.00 |
| 128503 | -$83.81 | $0.00 | $0.00 | -$83.81 | $0.00 | $0.00 | $0.00 |
| 128511 | $22.09 | $0.00 | $0.00 | $0.33 | $21.76 | $0.00 | $0.00 |
| 128535 | $108.71 | $0.00 | $108.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 128541 | $168.56 | $0.00 | $79.29 | $89.27 | $0.00 | $0.00 | $0.00 |
| 128549 | $564.58 | $0.00 | $0.00 | $41.14 | $7.49 | $14.99 | $500.96 |
| 128558 | $215.74 | $0.00 | $0.00 | $0.23 | $200.22 | $15.29 | $0.00 |
| 128559 | -$1.21 | $0.00 | $0.00 | $0.00 | $43.54 | -$44.75 | $0.00 |
| 128564 | $1,238.90 | $0.00 | $2.06 | $1,236.84 | $0.00 | $0.00 | $0.00 |
| 128567 | $6.52 | $0.00 | $0.00 | $6.52 | $0.00 | $0.00 | $0.00 |
| 128572 | -$209.14 | $0.00 | $0.00 | -$209.14 | $0.00 | $0.00 | $0.00 |
| 128574 | $82.62 | $0.00 | $0.00 | $82.62 | $0.00 | $0.00 | $0.00 |
| 128575 | $81.66 | $0.00 | $81.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 128576 | $261.86 | $0.00 | $0.00 | $6.26 | $255.60 | $0.00 | $0.00 |
| 128850 | $476.92 | $0.00 | $0.00 | $79.95 | $238.22 | $126.04 | $32.71 |
| 129266 | $164.05 | $0.00 | $164.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 129268 | $321.26 | $0.00 | $43.40 | $277.86 | $0.00 | $0.00 | $0.00 |
| 130046 | $333.33 | $0.00 | $311.58 | $21.75 | $0.00 | $0.00 | $0.00 |
| 130145 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 130391 | $274.11 | $0.00 | $34.33 | $239.78 | $0.00 | $0.00 | $0.00 |
| 130542 | -$1,040.84 | $0.00 | $0.00 | $0.00 | $123.46 | $176.36 | -$1,340.66 |
| 131141 | $494.52 | $0.00 | $103.44 | $391.08 | $0.00 | $0.00 | $0.00 |
| 131622 | -$38.13 | $0.00 | $0.00 | $20.37 | -$58.50 | $0.00 | $0.00 |
| 131827 | $48.91 | $0.00 | $0.00 | $48.91 | $0.00 | $0.00 | $0.00 |
| 131918 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 131960 | $12.19 | $0.00 | $0.00 | $12.19 | $0.00 | $0.00 | $0.00 |
| 132554 | $20.41 | $0.00 | $17.62 | $0.04 | $2.75 | $0.00 | $0.00 |
| 132690 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 132700 | $246.33 | $0.00 | $246.33 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 133631 | $544.92 | $0.00 | $91.95 | $11.83 | $438.37 | $2.77 | $0.00 |
| 134394 | $45.66 | $0.00 | $0.00 | $45.66 | $0.00 | $0.00 | $0.00 |
| 134813 | $13.02 | $0.00 | $13.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| 135285 | $27.22 | $0.00 | $0.00 | $27.22 | $0.00 | $0.00 | $0.00 |
| 135888 | $45.86 | $0.00 | $0.00 | $39.25 | $0.10 | -$17.00 | $23.51 |
| 136033 | $81.66 | $0.00 | $0.00 | $81.66 | $0.00 | $0.00 | $0.00 |
| 136074 | $103.40 | $0.00 | $103.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 136142 | $133.87 | $0.00 | $85.12 | $48.75 | $0.00 | $0.00 | $0.00 |
| 136230 | $130.44 | $0.00 | $130.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 136288 | $310.69 | $0.00 | $0.00 | $310.69 | $0.00 | $0.00 | $0.00 |
| 136846 | $201.59 | $0.00 | $0.00 | $2.94 | $2.94 | $195.71 | $0.00 |
| 137047 | $782.49 | $0.00 | $509.66 | $272.83 | $0.00 | $0.00 | $0.00 |
| 137438 | -$6.36 | $0.00 | $0.00 | $0.00 | -$6.36 | $0.00 | $0.00 |
| 137682 | $104.35 | $0.00 | $55.40 | $48.95 | $0.00 | $0.00 | $0.00 |
| 138322 | $449.53 | $0.00 | $24.50 | $432.64 | $0.00 | -$7.61 | $0.00 |
| 138523 | $75.40 | $0.00 | $0.00 | $1.11 | $74.29 | $0.00 | $0.00 |
| 139241 | $159.76 | $0.00 | $77.15 | $54.32 | $28.29 | $0.00 | $0.00 |
| 139270 | $68.48 | $0.00 | $68.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 140505 | -$68.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$68.67 |
| 141095 | $16.31 | $0.00 | $0.00 | $16.31 | $0.00 | $0.00 | $0.00 |
| 141935 | $315.41 | $0.00 | $90.30 | $225.11 | $0.00 | $0.00 | $0.00 |
| 142307 | $895.04 | $0.00 | $0.00 | $895.04 | $0.00 | $0.00 | $0.00 |
| 142443 | $25.01 | $0.00 | $0.00 | $25.01 | $0.00 | $0.00 | $0.00 |
| 143370 | $223.42 | $0.00 | $0.00 | $3.08 | $3.08 | $5.33 | $211.93 |
| 143762 | $77.72 | $0.00 | $0.00 | $77.72 | $0.00 | $0.00 | $0.00 |
| 144029 | -$11.45 | $0.00 | $0.00 | -$11.45 | $0.00 | $0.00 | $0.00 |
| 144981 | $1,789.97 | $0.00 | $250.27 | -$450.00 | $1,989.70 | $0.00 | $0.00 |
| 145242 | $62.29 | $0.00 | $4.24 | $58.05 | $0.00 | $0.00 | $0.00 |
| 146601 | $349.02 | $0.00 | $0.00 | $349.02 | $0.00 | $0.00 | $0.00 |
| 146882 | $606.72 | $0.00 | $156.81 | $449.91 | $0.00 | $0.00 | $0.00 |
| 147386 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 147914 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 148098 | $133.13 | $0.00 | $78.93 | $54.20 | $0.00 | $0.00 | $0.00 |
| 148300 | $155.59 | $0.00 | $4.16 | $151.43 | $0.00 | $0.00 | $0.00 |
| 148622 | -$3.26 | $0.00 | $0.00 | -$3.26 | $0.00 | $0.00 | $0.00 |
| 148635 | $761.78 | $0.00 | $241.82 | $519.96 | $0.00 | $0.00 | $0.00 |
| 148849 | $77.66 | $0.00 | $48.96 | $28.70 | $0.00 | $0.00 | $0.00 |
| 148976 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 149226 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 149411 | $44.96 | $0.00 | $0.00 | $43.52 | $1.44 | $0.00 | $0.00 |
| 149419 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 149768 | $11.46 | $0.00 | $11.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 151233 | $38.03 | $0.00 | $0.00 | $38.03 | $0.00 | $0.00 | $0.00 |
| 151735 | $53.63 | $0.00 | $53.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152565 | $132.81 | $0.00 | $0.00 | $132.81 | $0.00 | $0.00 | $0.00 |
| 152585 | $576.23 | $0.00 | $576.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152755 | $60.74 | $0.00 | $0.00 | $11.81 | $48.93 | $0.00 | $0.00 |
| 152857 | $605.69 | $0.00 | $0.00 | $226.31 | $379.38 | $0.00 | $0.00 |
| 153509 | $33.21 | $0.00 | $0.00 | $33.21 | $0.00 | $0.00 | $0.00 |
| 153599 | $71.15 | $0.00 | $2.17 | $68.98 | $0.00 | $0.00 | $0.00 |
| 153699 | $67.34 | $0.00 | $0.00 | $67.34 | $0.00 | $0.00 | $0.00 |
| 154140 | $29.37 | $0.00 | $29.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154310 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154381 | -$243.01 | $0.00 | $0.00 | $62.99 | -$306.00 | $0.00 | $0.00 |
| 154552 | -$21.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$21.47 |
| 154821 | $83.38 | $0.00 | $37.53 | $45.85 | $0.00 | $0.00 | $0.00 |
| 154978 | -$0.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.25 |
| 155154 | $167.62 | $0.00 | -$143.71 | $311.33 | $0.00 | $0.00 | $0.00 |
| 155736 | $4.68 | $0.00 | $0.00 | $4.68 | $0.00 | $0.00 | $0.00 |
| 156064 | $293.79 | $0.00 | $140.30 | $153.49 | $0.00 | $0.00 | $0.00 |
| 156136 | -$786.34 | $0.00 | -$947.66 | -$745.19 | $906.51 | $0.00 | $0.00 |
| 156628 | $621.74 | $0.00 | $186.26 | $435.48 | $0.00 | $0.00 | $0.00 |
| 157132 | $363.48 | $0.00 | $0.00 | $289.44 | $74.04 | $0.00 | $0.00 |
| 157165 | -$57.92 | $0.00 | $89.06 | -$146.98 | $0.00 | $0.00 | $0.00 |
| 157443 | $384.67 | $0.00 | $384.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158319 | $437.64 | $0.00 | $0.00 | $437.64 | $0.00 | $0.00 | $0.00 |
| 158332 | $2,871.96 | $0.00 | $0.00 | $2,871.96 | $0.00 | $0.00 | $0.00 |
| 175226 | $232.18 | $0.00 | $124.88 | $107.30 | $0.00 | $0.00 | $0.00 |
| 175882 | $1,060.69 | $0.00 | $0.00 | $188.69 | $872.00 | $0.00 | $0.00 |
| 175935 | $384.43 | $0.00 | $0.00 | $384.43 | $0.00 | $0.00 | $0.00 |
| 176661 | $56.71 | $0.00 | $0.00 | $56.71 | $0.00 | $0.00 | $0.00 |
| 179000 | $281.79 | $0.00 | $32.63 | $241.77 | $7.39 | $0.00 | $0.00 |
| 185839 | $99.01 | $0.00 | $0.00 | $99.01 | $0.00 | $0.00 | $0.00 |
| 186380 | -$364.50 | $0.00 | $0.00 | $0.00 | -$364.50 | $0.00 | $0.00 |
| 186503 | $21.52 | $0.00 | $21.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 186984 | $619.38 | $0.00 | $0.00 | $619.38 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 190581 | $245.94 | $0.00 | $53.27 | $192.67 | $0.00 | $0.00 | $0.00 |
| 190673 | $160.87 | $0.00 | $0.00 | $160.87 | $0.00 | $0.00 | $0.00 |
| 190963 | $99.02 | $0.00 | $69.65 | $29.37 | $0.00 | $0.00 | $0.00 |
| 191366 | $9.79 | $0.00 | $0.00 | $9.79 | $0.00 | $0.00 | $0.00 |
| 191518 | $46.08 | $0.00 | $0.00 | $46.08 | $0.00 | $0.00 | $0.00 |
| 191786 | $141.54 | $0.00 | $0.00 | $141.54 | $0.00 | $0.00 | $0.00 |
| 192172 | -$56.72 | $0.00 | $0.00 | $70.69 | $0.00 | $0.00 | -$127.41 |
| 194239 | $1,576.29 | $0.00 | $1,515.41 | $60.88 | $0.00 | $0.00 | $0.00 |
| 194533 | $67.54 | $0.00 | $0.00 | $67.54 | $0.00 | $0.00 | $0.00 |
| 194729 | $12.52 | $0.00 | $0.00 | $28.25 | -$8.25 | -$7.48 | $0.00 |
| 194825 | $421.43 | $0.00 | $261.61 | $159.82 | $0.00 | $0.00 | $0.00 |
| 195117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 197077 | $155.26 | $0.00 | $149.57 | $351.53 | $412.89 | -$274.92 | -$483.81 |
| 197272 | $338.02 | $0.00 | $77.97 | $260.05 | $0.00 | $0.00 | $0.00 |
| 197445 | $207.87 | $0.00 | $157.87 | $50.00 | $0.00 | $0.00 | $0.00 |
| 198454 | -$23.94 | $0.00 | $0.00 | $0.00 | -$23.94 | $0.00 | $0.00 |
| 198519 | $135.71 | $0.00 | $23.93 | $1.65 | $111.26 | $0.00 | -$1.13 |
| 198659 | $20.63 | $0.00 | $0.00 | $0.00 | $32.60 | $0.00 | -$11.97 |
| 199086 | $501.93 | $0.00 | $0.00 | $416.01 | $85.92 | $0.00 | $0.00 |
| 200095 | $54.90 | $0.00 | $0.00 | $54.90 | $0.00 | $0.00 | $0.00 |
| 200367 | $372.27 | $0.00 | $6.53 | $365.74 | $0.00 | $0.00 | $0.00 |
| 200761 | $131.07 | $0.00 | $0.00 | $41.07 | $90.00 | $0.00 | $0.00 |
| 200833 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 201319 | $26.10 | $0.00 | $0.00 | $26.10 | $0.00 | $0.00 | $0.00 |
| 202787 | $91.40 | $0.00 | $0.00 | $91.40 | $0.00 | $0.00 | $0.00 |
| 203638 | $474.15 | $0.00 | $166.32 | $307.83 | $0.00 | $0.00 | $0.00 |
| 203919 | $3.68 | $0.00 | $3.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 204002 | $181.73 | $0.00 | $0.00 | $181.73 | $0.00 | $0.00 | $0.00 |
| 205464 | -$9.79 | $0.00 | $0.00 | -$9.79 | $0.00 | $0.00 | $0.00 |
| 206423 | $1,329.62 | $0.00 | $152.41 | $1,177.21 | $0.00 | $0.00 | $0.00 |
| 208664 | $97.37 | $0.00 | $0.00 | $7.07 | $90.30 | $0.00 | $0.00 |
| 209548 | $39.44 | $0.00 | $39.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 209640 | $177.75 | $0.00 | $177.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 210188 | $86.23 | $0.00 | $0.00 | $86.23 | $0.00 | $0.00 | $0.00 |
| 210191 | $280.54 | $0.00 | $26.15 | $254.39 | $0.00 | $0.00 | $0.00 |
| 210743 | $41.32 | $0.00 | $0.00 | $41.32 | $0.00 | $0.00 | $0.00 |
| 211192 | $54.30 | $0.00 | $54.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 215474 | $72.88 | $0.00 | $0.00 | $72.88 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 217051 | $45.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.67 |
| 219878 | $19.72 | $0.00 | $82.68 | $0.00 | $0.00 | $0.00 | -$62.96 |
| 221047 | -$43.54 | $0.00 | $0.00 | -$43.54 | $0.00 | $0.00 | $0.00 |
| 221245 | $17.62 | $0.00 | $0.00 | $17.62 | $0.00 | $0.00 | $0.00 |
| 221968 | $195.95 | $0.00 | $0.00 | $195.95 | $0.00 | $0.00 | $0.00 |
| 223168 | $26.10 | $0.00 | $0.00 | $26.10 | $0.00 | $0.00 | $0.00 |
| 225652 | $55.97 | $0.00 | $15.51 | $40.46 | $0.00 | $0.00 | $0.00 |
| 226952 | $817.49 | $0.00 | $288.43 | $529.06 | $0.00 | $0.00 | $0.00 |
| 227413 | $202.06 | $0.00 | $0.00 | $132.15 | $69.91 | $0.00 | $0.00 |
| 230105 | $21.68 | $0.00 | $0.00 | $21.68 | $0.00 | $0.00 | $0.00 |
| 230696 | $211.38 | $0.00 | $186.38 | $25.00 | $0.00 | $0.00 | $0.00 |
| 231485 | $11.09 | $0.00 | $0.00 | $0.16 | $10.93 | $0.00 | $0.00 |
| 231571 | $1,432.77 | $0.00 | $0.00 | $1,432.77 | $0.00 | $0.00 | $0.00 |
| 231656 | $23.47 | $0.00 | $23.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 231836 | $675.50 | $0.00 | $0.00 | $675.50 | $0.00 | $0.00 | $0.00 |
| 232816 | $79.37 | $0.00 | $0.00 | $79.37 | $0.00 | $0.00 | $0.00 |
| 233039 | $89.28 | $0.00 | $0.00 | $1.30 | $11.90 | $76.08 | $0.00 |
| 235789 | $201.34 | $0.00 | $0.00 | $201.34 | $0.00 | $0.00 | $0.00 |
| 235916 | $69.55 | $0.00 | $0.00 | $0.00 | $69.55 | -$54.43 | $54.43 |
| 236540 | $39.15 | $0.00 | $0.00 | $39.15 | $0.00 | $0.00 | $0.00 |
| 237630 | $303.69 | $0.00 | $0.00 | $303.69 | $0.00 | $0.00 | $0.00 |
| 241281 | $1,426.02 | $0.00 | $0.00 | $1,426.02 | $0.00 | $0.00 | $0.00 |
| 241607 | $96.67 | $0.00 | $96.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 241795 | $16.32 | $0.00 | $0.00 | $16.32 | $0.00 | $0.00 | $0.00 |
| 242083 | $1,510.73 | $0.00 | $0.00 | $1,510.73 | $0.00 | $0.00 | $0.00 |
| 242555 | $36.72 | $0.00 | $36.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 244592 | -$6.53 | $0.00 | $0.00 | $0.00 | $0.00 | $9.79 | -$16.32 |
| 244715 | $1,745.66 | $0.00 | $34.97 | $491.31 | $1,205.16 | $152.03 | -$137.81 |
| 246125 | $67.96 | $0.00 | $67.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 246938 | $232.09 | $0.00 | $0.00 | $232.09 | $0.00 | $0.00 | $0.00 |
| 248805 | -$9.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$9.11 |
| 248982 | $104.38 | $0.00 | $49.75 | $54.63 | $0.00 | $0.00 | $0.00 |
| 248992 | $439.82 | $0.00 | $311.35 | $128.47 | $0.00 | $0.00 | $0.00 |
| 250085 | $542.47 | $0.00 | $0.00 | $193.79 | $141.50 | $39.82 | $167.36 |
| 250945 | $230.41 | $0.00 | $0.00 | $78.47 | $151.94 | $0.00 | $0.00 |
| 252860 | $721.73 | $0.00 | $524.67 | $197.06 | $0.00 | $0.00 | $0.00 |
| 253342 | $6.24 | $0.00 | $6.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 256353 | $52.19 | $0.00 | $0.00 | $0.77 | $0.00 | $51.42 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 256645 | $59.06 | $0.00 | $20.36 | $38.70 | $0.00 | $0.00 | $0.00 |
| 258371 | $1,186.03 | $0.00 | $579.61 | $606.42 | $0.00 | $0.00 | $0.00 |
| 259815 | $18.87 | $0.00 | $0.00 | $4.02 | $14.85 | $0.00 | $0.00 |
| 260510 | $398.52 | $0.00 | $92.60 | $305.92 | $0.00 | $0.00 | $0.00 |
| 263272 | -$67.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$67.16 |
| 264376 | $48.94 | $0.00 | $25.01 | $23.93 | $0.00 | $0.00 | $0.00 |
| 264456 | $15.43 | $0.00 | $15.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 264610 | $35.02 | $0.00 | -$179.77 | $109.75 | $105.04 | $0.00 | $0.00 |
| 301508 | $320.16 | $0.00 | $0.00 | $88.30 | $231.86 | $0.00 | $0.00 |
| 302810 | $4,228.52 | $0.00 | $0.00 | $62.39 | $3,592.50 | $573.63 | $0.00 |
| 302992 | $4,478.85 | $0.00 | $1,244.52 | $2,909.51 | $324.82 | $0.00 | $0.00 |
| 304596 | $26.10 | $0.00 | -$31.60 | $57.70 | $0.00 | $0.00 | $0.00 |
| 304966 | -$15.22 | $0.00 | -$20.77 | $5.55 | $0.00 | $0.00 | $0.00 |
| 305138 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 307980 | $245.73 | $0.00 | $0.00 | $245.73 | $0.00 | $0.00 | $0.00 |
| 308085 | $944.49 | $0.00 | $214.92 | $244.21 | $485.36 | $0.00 | $0.00 |
| 311467 | $162.86 | $0.00 | $0.00 | $162.86 | $0.00 | $0.00 | $0.00 |
| 311695 | $123.83 | $0.00 | $0.00 | $1.80 | $1.80 | $120.23 | $0.00 |
| 311878 | $1,343.75 | $0.00 | $1,343.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 315661 | $258.00 | $0.00 | $0.00 | $3.77 | $56.24 | $197.99 | $0.00 |
| 316789 | $3,359.66 | $0.00 | $160.00 | $898.68 | $2,300.98 | $0.00 | $0.00 |
| 319385 | $84.00 | $0.00 | $84.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 320364 | $365.43 | $0.00 | $5.02 | $360.41 | $0.00 | $0.00 | $0.00 |
| 320566 | $52.71 | $0.00 | $31.77 | $20.94 | $0.00 | $0.00 | $0.00 |
| 322019 | -$2.72 | $0.00 | $0.00 | $0.00 | $0.00 | -$2.72 | $0.00 |
| 324852 | -$0.12 | $0.00 | $0.00 | -$0.06 | -$0.06 | $0.00 | $0.00 |
| 325135 | -$21.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$21.78 |
| 327193 | $130.58 | $0.00 | $0.00 | $130.58 | $0.00 | $0.00 | $0.00 |
| 327685 | $60.93 | $0.00 | $0.00 | $60.93 | $0.00 | $0.00 | $0.00 |
| 329681 | $150.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 |
| 336723 | $170.69 | $0.00 | $0.00 | $170.69 | $0.00 | $0.00 | $0.00 |
| 339061 | $39.17 | $0.00 | $39.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 339078 | $135.55 | $0.00 | $117.68 | $107.47 | $0.00 | -$6.85 | -$82.75 |
| 339235 | $298.52 | $0.00 | $203.82 | $0.00 | $94.70 | $0.00 | $0.00 |
| 339239 | $3.08 | $0.00 | $0.00 | $0.00 | $3.08 | $0.00 | $0.00 |
| 343121 | $2.74 | $0.00 | $0.00 | $0.00 | $1.37 | $1.37 | $0.00 |
| 344334 | $150.29 | $0.00 | $0.00 | $2.22 | $148.07 | $0.00 | $0.00 |
| 344478 | $29.34 | $0.00 | $0.00 | $29.34 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 344559 | $1,320.00 | $0.00 | $0.00 | $1,320.00 | $0.00 | $0.00 | $0.00 |
| 347330 | $447.21 | $0.00 | $0.00 | $323.90 | $123.31 | $0.00 | $0.00 |
| 352598 | $105.58 | $0.00 | $0.00 | $29.39 | $76.19 | $0.00 | $0.00 |
| 352682 | $45.01 | $0.00 | $16.72 | $28.29 | $0.00 | $0.00 | $0.00 |
| 358085 | $101.90 | $0.00 | $0.00 | $81.90 | $20.00 | $0.00 | $0.00 |
| 361085 | $323.74 | $0.00 | $21.75 | $301.99 | $0.00 | $0.00 | $0.00 |
| 361490 | $27.62 | $0.00 | $0.00 | $0.41 | $27.21 | $0.00 | $0.00 |
| 362277 | $42.77 | $0.00 | $0.00 | $92.85 | -$50.08 | $0.00 | $0.00 |
| 363542 | $18.49 | $0.00 | $0.00 | $18.49 | $0.00 | $0.00 | $0.00 |
| 363762 | $194.28 | $0.00 | $113.70 | $80.58 | $0.00 | $0.00 | $0.00 |
| 365049 | $512.39 | $0.00 | $163.30 | $349.09 | $0.00 | $0.00 | $0.00 |
| 365320 | -$78.72 | $0.00 | $0.00 | -$78.72 | $0.00 | $0.00 | $0.00 |
| 367809 | $415.79 | $0.00 | $52.27 | $267.93 | $95.59 | $0.00 | $0.00 |
| 369354 | $379.75 | $0.00 | $0.00 | $379.75 | $0.00 | $0.00 | $0.00 |
| 370923 | $62.77 | $0.00 | $0.00 | $10.89 | $14.63 | $23.44 | $13.81 |
| 372277 | $63.06 | $0.00 | $63.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 372520 | $14.68 | $0.00 | $14.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 374169 | $22.83 | $0.00 | $0.00 | $0.00 | $22.83 | $0.00 | $0.00 |
| 377296 | $168.51 | $0.00 | $81.43 | $87.08 | $0.00 | $0.00 | $0.00 |
| 377567 | $49.71 | $0.00 | $0.00 | $0.73 | $48.98 | $0.00 | $0.00 |
| 377820 | $121.40 | $0.00 | $0.00 | $1.79 | $119.61 | $0.00 | $0.00 |
| 379494 | $100.00 | $0.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 |
| 382797 | $136.09 | $0.00 | $136.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 383072 | $136.10 | $0.00 | $0.00 | $136.10 | $0.00 | $0.00 | $0.00 |
| 384127 | $33.63 | $0.00 | $6.52 | $27.11 | $0.00 | $0.00 | $0.00 |
| 385473 | $26.09 | $0.00 | $26.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 386491 | $26.13 | $0.00 | $26.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 387181 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 388641 | $377.72 | $0.00 | $42.42 | $335.30 | $0.00 | $0.00 | $0.00 |
| 390908 | $261.92 | $0.00 | $155.36 | $106.56 | $0.00 | $0.00 | $0.00 |
| 393093 | $251.22 | $0.00 | $14.19 | $237.03 | $0.00 | $0.00 | $0.00 |
| 399674 | $65.95 | $0.00 | $0.00 | $65.95 | $0.00 | $0.00 | $0.00 |
| 400009 | -$23.95 | $0.00 | $0.00 | $0.00 | -$23.95 | $0.00 | $0.00 |
| 401089 | $127.29 | $0.00 | $0.00 | $127.29 | $0.00 | $0.00 | $0.00 |
| 401950 | -$29.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$29.40 |
| 402055 | $14.18 | $0.00 | -$60.63 | $1.11 | $73.70 | $0.00 | $0.00 |
| 403503 | $112.90 | $0.00 | $0.00 | $112.90 | $0.00 | $0.00 | $0.00 |
| 403961 | $760.70 | $0.00 | $0.00 | $760.70 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 404274 | -$108.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$108.86 |
| 405448 | $131.16 | $0.00 | $0.00 | $131.16 | $0.00 | $0.00 | $0.00 |
| 407396 | $3,605.28 | $0.00 | $65.76 | $1,049.84 | $1,343.88 | $1,034.31 | $111.49 |
| 408127 | $208.94 | $0.00 | $208.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 408129 | -$40.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$40.46 |
| 408246 | $3,060.50 | $0.00 | $910.50 | $2,150.00 | $0.00 | $0.00 | $0.00 |
| 408554 | $37.02 | $0.00 | $0.00 | $37.02 | $0.00 | $0.00 | $0.00 |
| 410396 | $796.09 | $0.00 | $796.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 412084 | $27.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.67 |
| 415916 | $421.01 | $0.00 | $159.28 | $26.04 | $235.69 | $0.00 | $0.00 |
| 419071 | $82.69 | $0.00 | $82.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 421248 | $54.91 | $0.00 | $0.00 | $54.91 | $0.00 | $0.00 | $0.00 |
| 421630 | $704.35 | $0.00 | $179.55 | -$101.53 | $626.33 | $0.00 | $0.00 |
| 423457 | $90.31 | $0.00 | $90.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 423482 | $448.54 | $0.00 | $448.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 425044 | $149.06 | $0.00 | $30.27 | $118.79 | $0.00 | $0.00 | $0.00 |
| 425519 | $132.59 | $0.00 | $132.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 427418 | $24.94 | $0.00 | $0.00 | $24.94 | $0.00 | $0.00 | $0.00 |
| 429911 | $407.16 | $0.00 | $0.00 | $407.16 | $0.00 | $0.00 | $0.00 |
| 432022 | $371.98 | $0.00 | $144.75 | $1.90 | $225.33 | $0.00 | $0.00 |
| 434781 | $1,652.59 | $0.00 | $686.95 | $965.64 | $0.00 | $0.00 | $0.00 |
| 435001 | $100.12 | $0.00 | $100.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 438690 | $181.86 | $0.00 | $0.00 | $91.98 | $89.88 | $0.00 | $0.00 |
| 438811 | $33.29 | $0.00 | $0.00 | $33.29 | $0.00 | $0.00 | $0.00 |
| 442508 | -$17.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$17.99 |
| 443250 | $639.49 | $0.00 | $32.61 | $161.28 | $405.73 | $0.00 | $39.87 |
| 443724 | $75.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.60 |
| 445252 | $617.84 | $0.00 | $10.28 | $607.56 | $0.00 | $0.00 | $0.00 |
| 457305 | $16.28 | $0.00 | $0.00 | $16.28 | $0.00 | $0.00 | $0.00 |
| 461813 | $39.08 | $0.00 | $39.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 462405 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 464631 | $312.90 | $0.00 | $39.15 | $273.75 | $0.00 | $0.00 | $0.00 |
| 467517 | $69.99 | $0.00 | $0.00 | $69.99 | $0.00 | $0.00 | $0.00 |
| 468295 | $181.40 | $0.00 | $0.00 | $181.40 | $0.00 | $0.00 | $0.00 |
| 470583 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 471167 | $590.00 | $0.00 | $0.00 | $590.00 | $0.00 | $0.00 | $0.00 |
| 471378 | $54.30 | $0.00 | $54.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 473829 | -$7.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$7.10 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 474003 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 474864 | $403.90 | $0.00 | $0.00 | $403.90 | $0.00 | $0.00 | $0.00 |
| 476077 | $28.36 | $0.00 | $0.00 | $28.36 | $0.00 | $0.00 | $0.00 |
| 478249 | $46.25 | $0.00 | $0.00 | $46.25 | $0.00 | $0.00 | $0.00 |
| 478577 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 478930 | $92.48 | $0.00 | $18.47 | $74.01 | $0.00 | $0.00 | $0.00 |
| 480787 | -$0.63 | $0.00 | $0.00 | -$0.63 | $0.00 | $0.00 | $0.00 |
| 481442 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 486890 | -$0.65 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.65 | $0.00 |
| 489060 | $222.79 | $0.00 | $131.62 | $91.17 | $0.00 | $0.00 | $0.00 |
| 489724 | $115.58 | $0.00 | $0.00 | $41.31 | $1.06 | $16.86 | $56.35 |
| 491128 | $135.19 | $0.00 | $0.00 | $2.00 | $133.19 | $0.00 | $0.00 |
| 493116 | $223.97 | $0.00 | $0.00 | $223.97 | $0.00 | $0.00 | $0.00 |
| 493454 | $117.19 | $0.00 | $117.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 499483 | $11,911.84 | $0.00 | $0.00 | $307.47 | $4,222.78 | $760.67 | $6,620.92 |
| 502183 | $195.50 | $0.00 | $0.00 | $2.89 | $192.61 | $0.00 | $0.00 |
| 502191 | $172.46 | $0.00 | $0.00 | $172.46 | $0.00 | $0.00 | $0.00 |
| 506968 | $135.90 | $0.00 | $0.00 | $135.90 | $0.00 | $0.00 | $0.00 |
| 507755 | -$0.04 | $0.00 | $0.00 | $0.00 | -$0.04 | $0.00 | $0.00 |
| 508907 | $76.13 | $0.00 | $0.00 | $69.62 | $6.51 | $0.00 | $0.00 |
| 513724 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 514160 | $209.30 | $0.00 | $0.00 | $3.09 | $206.21 | $0.00 | $0.00 |
| 514324 | $5,064.40 | $0.00 | $691.50 | $4,372.90 | $0.00 | $0.00 | $0.00 |
| 514643 | $267.83 | $0.00 | $267.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 514829 | $377.44 | $0.00 | $0.00 | $32.55 | $344.89 | $0.00 | $0.00 |
| 516614 | $59.21 | $0.00 | $59.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 518116 | $118.53 | $0.00 | $118.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 522589 | $45.69 | $0.00 | $0.00 | $45.69 | $0.00 | $0.00 | $0.00 |
| 523092 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 524260 | -$59.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$59.84 |
| 526121 | $122.96 | $0.00 | $0.00 | $0.00 | $122.96 | $0.00 | $0.00 |
| 527884 | $39.70 | $0.00 | $39.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 527970 | $578.08 | $0.00 | $124.02 | $454.06 | $0.00 | $0.00 | $0.00 |
| 529665 | -$123.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$123.97 |
| 535563 | $17.21 | $0.00 | $0.00 | $8.82 | $8.39 | $0.00 | $0.00 |
| 536395 | $3,120.84 | $0.00 | $954.39 | $1,097.71 | $1,068.74 | $0.00 | $0.00 |
| 540872 | $75.21 | $0.00 | $75.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 546232 | $2,098.68 | $0.00 | $1,537.39 | $561.29 | $0.00 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 549924 | $331.40 | $0.00 | $17.38 | $314.02 | $0.00 | $0.00 | $0.00 |
| 553108 | -$30.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$30.89 |
| 558547 | -$1,038.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,038.45 |
| 559641 | $842.45 | $0.00 | $210.53 | $608.79 | $23.13 | $0.00 | $0.00 |
| 565303 | $312.87 | $0.00 | $0.00 | $312.87 | $0.00 | $0.00 | $0.00 |
| 567142 | $2,930.85 | $0.00 | $0.00 | $40.26 | $2,880.56 | $695.59 | -$685.56 |
| 568622 | $8.22 | $0.00 | $0.00 | $0.09 | $0.83 | $0.83 | $6.47 |
| 571053 | -$0.01 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.01 | $0.00 |
| 574823 | -$1,228.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,228.61 |
| 576100 | -$200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$200.00 |
| 578435 | $127.22 | $0.00 | $79.37 | $47.85 | $0.00 | $0.00 | $0.00 |
| 579776 | $6,938.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,938.51 |
| 582934 | $205.91 | $0.00 | $0.00 | $1.98 | $1.98 | $131.73 | $70.22 |
| 584176 | -$512.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$512.98 |
| 584918 | $81.63 | $0.00 | $81.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 594454 | $148.79 | $0.00 | $148.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 598135 | $52.77 | $0.00 | $0.00 | $52.77 | $0.00 | $0.00 | $0.00 |
| 599470 | $324.65 | $0.00 | $0.00 | $314.80 | $0.00 | $9.85 | $0.00 |
| 601214 | $15.68 | $0.00 | $0.00 | $15.68 | $0.00 | $0.00 | $0.00 |
| 605666 | $6,571.80 | $0.00 | $0.00 | $6,571.80 | $0.00 | $0.00 | $0.00 |
| 614772 | $3,392.88 | $0.00 | $0.00 | $0.00 | $3,392.88 | $0.00 | $0.00 |
| 616613 | $1,284.45 | $0.00 | $0.00 | $1,284.45 | $0.00 | $0.00 | $0.00 |
| 625928 | $194.12 | $0.00 | $0.00 | $2.87 | $191.25 | $0.00 | $0.00 |
| 634956 | $2,762.93 | $0.00 | $0.00 | $78.21 | $1,877.62 | $807.10 | $0.00 |
| 635562 | $97.92 | $0.00 | $97.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 637519 | $2,347.80 | $0.00 | $0.00 | $2,347.80 | $0.00 | $0.00 | $0.00 |
| 639955 | $6,324.66 | $0.00 | $0.00 | $6,324.66 | $0.00 | $0.00 | $0.00 |
| 4391400 | $99.74 | $0.00 | $0.00 | $1.45 | $1.45 | $96.84 | $0.00 |
| 5292052 | $105.44 | $0.00 | $0.00 | $105.44 | $0.00 | $0.00 | $0.00 |
| 6282999 | $389.87 | $0.00 | $0.00 | $389.87 | $0.00 | $0.00 | $0.00 |
| 6399490 | $10.87 | $0.00 | $0.00 | $10.87 | $0.00 | $0.00 | $0.00 |
| 6824282 | $29.39 | $0.00 | $0.00 | $29.39 | $0.00 | $0.00 | $0.00 |
| 7242764 | $597.43 | $0.00 | $0.00 | $597.43 | $0.00 | $0.00 | $0.00 |
| 7251261 | $2,302.51 | $0.00 | $137.60 | $2,052.78 | $112.13 | $0.00 | $0.00 |
| 7445233 | $283.03 | $0.00 | $0.00 | $283.03 | $0.00 | $0.00 | $0.00 |
| 7449540 | $646.62 | $0.00 | $84.99 | $305.52 | $256.11 | $0.00 | $0.00 |
| 8316717 | $1,041.12 | $0.00 | $0.00 | $1,041.12 | $0.00 | $0.00 | $0.00 |
| 8744100 | $553.63 | $0.00 | $0.00 | $517.70 | $35.93 | $0.00 | $0.00 |

| Customer No. | DUE | Future | Current | Over 30 | Over 60 | Over 90 | Over 120 |
|---|---|---|---|---|---|---|---|
| 9335335 | $230.03 | $0.00 | $0.00 | $0.00 | $230.03 | $0.00 | $0.00 |
| | | | | | | | |
| | $483,401.69 | $0.00 | $94,164.19 | $294,555.63 | $71,206.70 | $13,435.45 | $10,039.72 |

| SCHEDULE B.25.28.29 | |
|---|---|
| **The Weck Corporation Case No. 10-14349** | |
| | |
| **Fixed Assets as of July 31, 2010** | **TOTAL** |
| | |
| **F/A Automobile** | 546,274.57 |
| Accumulated Deprec | (450,058.91) |
| Net Book Value | 96,215.66 |
| | |
| **F/A Furniture/Fixture** | 999,001.03 |
| Accumulated Deprec | (817,447.18) |
| Net Book Value | 181,553.85 |
| | |
| **F/A Equipment** | 1,200,576.40 |
| Accumulated Deprec | (1,043,899.26) |
| Net Book Value | 156,677.14 |
| | |
| **F/A Leasehold** | 14,194,456.15 |
| Accumulated Deprec | (3,430,233.08) |
| Net Book Value | 10,764,223.07 |
| | |
| **F/A Computer Hardware** | 1,595,887.79 |
| Accumulated Deprec | (1,411,719.18) |
| Net Book Value | 184,168.61 |
| | |
| **F/A Computer Software** | 1,144,788.15 |
| Accumulated Deprec | (812,623.99) |
| Net Book Value | 332,164.16 |
| | |
| **Total Fixes Asset** | **19,680,984.09** |
| **Total Accumulated Deprec** | **(7,965,981.60)** |
| **Total Net Book Value** | **11,715,002.49** |

| The Weck Corporation - Case No. 10-14349 (AJG) | |
|---|---|
| **Schedule B.35** | |
| | |
| **Description** | **Amount** |
| A/R:Coupon | $142.62 |
| A/R:Amex | $150,363.69 |
| A/R:Visa | $44,003.87 |
| A/R:Mastercard | $31,613.78 |
| A/R:Novus (Discover) | $955.25 |
| A/R:Shoppers Charge | $3,329.80 |
| A/R:Employee Loans | $1,755.00 |
| A/R: Bounced Checks | $1,916.77 |
| Vendor Advances | $54,871.32 |
| Employee Travel Advances | $0.00 |
| A/R: COBRA - EE PAY | $7,893.02 |
| A/R COBRA-GOVT REIMB | $4,738.86 |
| Prepaid Expense:Insurance | $148,760.93 |
| Prepaid Expense:Taxes | $54,939.32 |
| Prepaid Expense:Other | $8,395.58 |
| A/R: Miscellaneous | $561.55 |
| A/R: Miscellaneous | $438.22 |
| A/R: Miscellaneous | $1,605.18 |
| A/R: Miscellaneous | -$8.09 |
| | |
| **Total** | **$516,276.67** |

In re **The Weck Corporation** _____,  Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Products and appliances located as display models in various retail locals | | | | | |
| **Capital Solutions 500 Momany Drive Saint Joseph, MI 49085** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | **18,000.00** | **Unknown** |
| Account No. | | | Two Gracious Home delivery Trucks | | | | | |
| **Hitachi Capital America Corp. 21925 Network Place Chicago, IL 60673** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | **73,654.00** | **Unknown** |
| Account No. | | | Substantially all assets | | | | | |
| **NewAlliance Bank 690 Canton Street, Suite 214 Westwood, MA 02090** | | - | | | X | | | |
| | | | Value $            **Unknown** | | | | **11,312,269.86** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

**__0__** continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | **11,403,923.86** | **0.00** |
| Total (Report on Summary of Schedules) | **11,403,923.86** | **0.00** |

In re    **The Weck Corporation**             ,    Case No. _____

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re __The Weck Corporation_____,     Case No. _____
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | EX | | | | | | |
| **NYS Dept of Taxation & Finance Bankrupctcy Section P.O. Box 5300 Albany, NY 12205-0300** | - | | | | | | **167,901.00** | 0.00 / **167,901.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1___ of __1___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 0.00 |
| | **167,901.00** | **167,901.00** |
| Total (Report on Summary of Schedules) | | 0.00 |
| | **167,901.00** | **167,901.00** |

In re    **The Weck Corporation**                                               Case No. _____

                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **See Schedule F (Attached)** | | - | | | | | 8,139,666.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | 8,139,666.00 |
| | Total (Report on Summary of Schedules) | 8,139,666.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    S/N:26406-100407   Best Case Bankruptcy

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Type | Amount |
|---|---|---|---|---|---|---|---|---|
| | | **Address** | | | | | | |
| | Address 1 | Address 2 | Address 3 | City | State | Zip | | |
| TRUE VALUE COMPANY | | Member #06448-5 | P.O.BOX 3316 | BOSTON | MA | 02241-3316 | TR | 945,671 |
| JOHN MATOUK & CO INC | | 11 East 26TH STREET | | NEW YORK | NY | 10010 | TR | 194,255 |
| SATCO PRODUCTS INC | | 110 HEARTLAND BLVD | | BRENTWOOD | NY | 11717 | TR | 156,786 |
| FRAYDUN REALTY CO | | 150 E 58TH STREET | | NEW YORK | NY | 10155-2899 | EX | 143,096 |
| ROCKROSE DEVELOPMENT CORP | 290 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | EX | 133,675 |
| YVES DELORME | | 1725 BROADWAY | | CHARLOTTSVILLE | VA | 22902 | TR | 132,350 |
| HABIDECOR & ABYSS. | | P.O. BOX 429 | | WINDSOR | NJ | 08561-0429 | TR | 127,792 |
| MIELE APPLIANCES INC.(8810) | | 9 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | TR | 124,000 |
| TOWNSEND HOUSE CORP. | | P.O. BOX 21008 | | NEW YORK | NY | 10286-2525 | EX | 118,138 |
| SCANDIA DOWN LLC | | | P.O BOX 2465 | LA CROSSE | WI | 54602-2465 | TR | 93,473 |
| THE NEW YORK TIMES W7770 RA | | 620 EIGHT AVENUE | | NEW YORK | NY | 10018 | TA | 90,585 |
| VISUAL COMFORT & CO. | | PO BOX 974399 | | DALLAS | TX | 75397-4399 | TR | 90,330 |
| SFERRA BROS LTD | | 15 MAYFIELD AVENUE | P.O.BOX 6690 | EDISON | NJ | 08818-6690 | TR | 86,688 |
| VORNADO AIR CIRCULATION | | P.O. BOX 873895 | | KANSAS CITY | MO | 64187-3895 | TR | 76,950 |
| CLASSIC WINDOWS INC | | 103-09 METROPOLITAN AVE | | FOREST HILLS | NY | 11375 | TR | 76,567 |
| H.GEORGE CASPARI CO. | | 99 COGWHEEL LANE | | SEYMOUR | CT | 06483 | TR | 75,058 |
| HOLTKOETTER INT"L INC | 155 Hardman Avenue South | P.O. Box 623 | | South St. Paul | MN | 55075 | TR | 74,621 |
| CONTINENTAL SUPERBAG LLC | PO BOX 65753 | | | CHARLOTTE | NC | 28265 | TR | 65,703 |
| BRADFORD SWETT MANAGEMENT LLC | 1536 THIRD AVENUE 3RD FLOOR | | | NEW YORK | NY | 10028-2110 | EX | 62,139 |
| ANTICA FARMAISTA | 2013 4TH AVENUE SUITE 205 | | | SEATTLE | WA | 98121 | TR | 60,610 |
| CON EDISON | JAF | P.O. BOX 1702 | | NEW YORK | NY | 10116-1702 | EX | 22,067 |
| RICHARDS HOMEWARES INC | | 10675 N LOMBARD | | PORTLAND | OR | 97228-5397 | TR | 54,930 |
| DIPTYQUE | | 303 PARK AVENUE SOUTH #1060 | | NEW YORK | NY | 10011 | TR | 53,138 |
| BALDWIN HARDWARE | | 13212 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | TR | 52,942 |
| TENTINA | 1186 ROUTE 109 | P.O. BOX 615 | | LINDENHURST | NY | 11757 | TR | 52,925 |
| ROHL CORPORATION | | 3 PARKER | | IRVINE | CA | 92618 | TR | 51,382 |
| BLUEAIR INC. | 17 N. STATE STREET | SUITE 1830 | | CHICAGO | IL | 60602 | TR | 50,078 |
| SCHONBEK WORLDWIDE LIGHTING IN | | P.O. BOX 415343 | | BOSTON | MA | 02241-5343 | TR | 49,245 |
| TIZO DESIGN INC. | | 7722 DENSMORE AVENUE | | VAN NUYS | CA | 91406 | TR | 45,482 |
| TUMI INC. | | 1001 DURHAM AVENUE | | SOUTH PLAINFIELD | NJ | 07080 | TA | 45,127 |
| OMNIA INDUSTRIES,INC. | P.O. BOX 330 | FIVE CLIFFSIDE DRIVE | | CEDAR GROVE | NJ | 07009 | TR | 44,449 |
| BENJAMIN MOORE & CO | NEWARK NJ AREA 12 | P.O.BOX 4023 | CHURCH STREET STATION | NEW YORK | NY | 10261-4023 | TR | 43,831 |
| A.F.SUPPLY CORP | 1000 SOUTH 2ND AVENUE | | | HARRISON | NJ | 07029 | TR | 42,838 |
| SAMUEL HEATH & SONS PLC | 111 EAST 39TH STREET | SUITE 2R | | NEW YORK | NY | 10016 | TR | 42,721 |
| BELLINO INC. | | 18 WEST FOREST AVENUE | | ENGLEWOOD | NJ | 07631 | TR | 42,507 |
| H.SCHULTZ & SONS | P.O. BOX 1557 | 777 LEIGH AVENUE | | UNION | NJ | 07083 | TR | 40,944 |
| 179 E 70TH STREET CORP | | 179 EAST 70TH STREET | | NEW YORK | NY | 10021 | EX | 39,705 |
| TRG GROUP | | 2047 WESTPORT CENTER DRIVE | | ST. LOUIS | MO | 63146 | TR | 39,223 |
| MIRABELLO | VIA FORNACE 6 | 20020 MISINTO (MILANO) | | VAT NR. | - | 02231540960 | TR | 38,915 |
| HANSGROHE, INC | 1490 BLUEGRASS LAKES PARKWAY | | | ALPHARETTA | GA | 30004 | TR | 37,970 |
| TOTO USA LTD | | P.O. BOX 101388 | | ATLANTA | GA | 30392 | TR | 37,765 |
| LUTRON ELECTRONICS CO INC | | P.O.BOX 643782 | | PHILADELPHIA, | PA | 15264-3782 | TR | 36,988 |
| OXO INTERNATIONAL,LTD | | P.O BOX 849920 | | DALLAS | TX | 75284-9920 | TA | 35,467 |

SCHEDULE F
The Weck Corporation Case No. 10-14349

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS | | P.O. BOX 2855 | | | NEW YORK | NY | 10116 2855 | EX | 34,646 |
| GINGER'S U.S.A.INC | 460-N GREENWAY INDUSTRIAL DR | | | | FORT MILL, | SC | 29715 | TR | 34,565 |
| Renaissance Properties NY | 632 Broadway | 7th Floor | | | New York | NY | 10012 | EX | 34,016 |
| ARTIFACTS TRADING CO. | P.O BOX 180050 | | | | CHICAGO | IL | 60618-9997 | TR | 32,436 |
| BABY CIE //LE CADEAUX | | 851 E. 60TH STREET | | | LOS ANGELES | CA | 90001 | TR | 31,649 |
| MICHAEL ARAM INC. | | 2102 83rd Street | | | North Bergen | NJ | 07047 | TA | 30,923 |
| RANI ARABELLA | | 350 SOUTH COUNTY RD. | SUITE 224 | | PALM BEACH | FL | 33480 | TR | 30,905 |
| DELONGHI AMERICA | | PARK 80 WEST PLAZA ONE 4TH FL. | | | SADDLE BROOK | NJ | 07663 | TR | 30,842 |
| NAMEEK'S | | 562 HAWTHORNE LANE | | | HARLEYSVILLE | PA | 19438 | TR | 30,560 |
| KIPLING NORTH AMERICA | NAUTICA ENTERPRISES INC. | P.O. Box 3185 | | | Buffalo | NY | 14240 | TR | 30,380 |
| ARTEMIS STUDIO INC | 34 35TH STREET | | | | BROOKLYN | NY | 11232 | TR | 30,221 |
| SIGNORIA USA,INC. | | 5400 NW 161ST STREET | | | HIALEAH | FL | 33014 | TR | 30,080 |
| ADC CO-OP | | P.O. BOX 7538 | | | MONROE TOWNSHIP | NJ | 08831 | TR | 28,327 |
| CON EDISON SOLUTIONS | | PO BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | EX | 17,399 |
| JONES STEPHENS CORP. | | DEPARTMENT 3200 | P.O. BOX2153 | | BIRMINGHAM | AL | 35257-3200 | TR | 27,598 |
| HAROLD IMPORT CO.INC. | | 747 VASSER AVENUE | | | LAKEWOOD | NJ | 08701 | TA | 27,263 |
| PENSHURST TRADING INC | JULISKA | 465 CANAL STREET | | | STAMFORD | CT | 06902 | TA | 27,052 |
| REGENCY INTERNATIONAL | 11 EAST 26TH STREET | | | | NEW YORK | NY | 10010 | TR | 27,048 |
| CUISINART CORP | | 150 MILFORD ROAD | | | EAST WINDSOR | NJ | 08520 | TA | 26,802 |
| VALSAN US INC | | 67 LAFAETTE AVENUE | | | WHITE PLAINS | NY | 10603 | TR | 26,398 |
| SMEDBO INC. | | PO BOX 002 | | | LAKE FOREST | IL | 60045 | TA | 25,610 |
| ALL CLAD METAL CRAFTERS INC | RD# 2 | | | | CANONSBURG | PA | 15317 | TA | 25,556 |
| KASSATEX | | 295 FIFTH AVENUE | SUITE 814 | | NEW YORK | NY | 10016 | TR | 25,138 |
| THERMWELL PRODUCTS | | P.O. BOX 18268 | | | NEWARK | NJ | 07191 8268 | TR | 23,697 |
| AGRARIA SAN FRANCISCO | | 1123 LILLIAN WAY | | | LOS ANGELES | CA | 90038 | TR | 23,554 |
| TWO'S COMPANY | P.O. BOX 5302 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087 5302 | TA | 23,008 |
| CLASSIC COLLECTION,THE | | 34 35TH STREET | | | BROOKLYN | NY | 11232 | TR | 22,747 |
| ROBERN INC./PL BATH | | PO BOX 8500-50875 | | | PHILADELPHIA | PA | 19178 | TR | 22,348 |
| PROTECT-A-BED AMERICA LLC | | 624 HAVERFORD ROAD | | | HAVERFORD | PA | 19041 | TR | 22,183 |
| WINWARD INTERNATIONAL INC. | | 3089 WHIPLE ROAD | | | UNION CITY | CA | 94587 | TR | 22,151 |
| M.ROTHMAN CO INC | 50 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | TR | 22,082 |
| LE CREUSET OF AMERICA | | P.O. BOX 651222 | | | CHARLOTTE | NC | 28265-1222 | TA | 21,453 |
| UNITED FEATHER AND DOWN, INC. | | 3385 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | TA | 21,063 |
| BROWN JORDAN COMPANY | | 5037 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | TR | 21,002 |
| MIKE & ALLY | | | 350, 7th AVENUE,SUITE -802 | | NEW YORK | NY | 10001 | TR | 20,913 |
| MOLTON BROWN | ATT; DANIEL COCOZZA | ONE PENN PLAZA | SUITE 2207 | | NEW YORK | NY | 10119 | TR | 20,699 |
| MORGAN COLLECTION | 55 Washington Street | Suite 616 | | | Brooklyn | NY | 11201 | TR | 20,682 |
| HASTINGS TILE CO | 30 COMMERCIAL STREET | | | | FREEPORT | NY | 11520 | TR | 20,678 |
| PINE CONE HILL | | 125 PECKS ROAD | | | PITTSFIELD | MA | | TR | 20,310 |
| HUDSON VALLEY LIGHTING, INC. | P.O. BOX 7459 | 106 PIERCES ROAD | | | NEWBURGH | NY | 12550 | TR | 20,198 |
| CAROLINE ASHWORTH LAMPSHADES | BLYTH RD INDUSTRIAL ESTATE | HALESWORTH SUFFOLK | IP198EN ENGLAND | | | | | TR | 19,954 |
| TRADE ASSOCIATES GROUP INC. | 1730 WEST WRIGHTWOOD | | | | CHICAGO | IL | 60614 | TR | 19,710 |
| POLDER, INC | | 8 SIATER STREET | | | PORT CHESTER | NY | 10573-4921 | TR | 19,399 |
| HOUSE OF TROY | | 902 SILVER RIDGE ROAD | | | HYDE PARK | VT | 05655 | TA | 19,313 |
| WUSTHOF-TRIDENT AMERICA | | 333 WILSON AVENUE | 4TH FLOOR | | NORWALK | CT | 06854 | TR | 19,210 |
| BLACKMAN PLUMBING SUPPLY | 134-07 NORTHERN BLVD | | | | FLUSHING | NY | 11354 | TR | 19,166 |
| DEBORAH RHODES | **CENTURY BUSINESS CREDIT | PO BOX 11395 CHURCH ST.STATION | | | NY | NY | 10286 1395 | TR | 18,852 |
| SPEAKMAN CO | P.O. BOX 191 | | | | WILMINGTON | DE | 19899-0191 | TR | 18,102 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Type | Amount |
|---|---|---|---|---|---|---|---|---|
| AREA INC. | | 180 VARICK STREET # 936 | | NEW YORK | NY | 10014 | TR | 18,070 |
| ITC | 153 BOULEVARD HAUSSMANN | 75008 | | PARIS FRANCE | | | TR | 17,906 |
| LEFROY BROOKS | 1828 TROUTMAN STREET | | | RIDGEWOOD | NY | 11385 | TR | 17,611 |
| PEACOCK ALLEY LUXURY INC. | 2050 POSTAL WAY | | | DALLAS | TX | 75212 | TA | 17,484 |
| CASWELL MASSEY CO LTD | PO BOX 18804 | | | NEWARK | NJ | 07191 8804 | TR | 17,394 |
| KRUPS NORTH AMERICA | | P.O. BOX 643162 | | PITTSBURGH | PA | 15264-3162 | TR | 17,384 |
| KNIRPS | | 1112 NAVAHO DRIVE | | BRENTWOOD | TN | 37027 | TR | 16,854 |
| DELSEY LUGGAGE INC | | 6768 BUSINESS PARKWAY | SUITE A | ELKRIDGE | MD | 21075 | TR | 16,795 |
| LAFUMA AMERICA INC. | UNIT 3 | 140 OLD LARAMIE TRAIL | | LAFAYETTE | CO | 80026-7017 | TR | 16,717 |
| KWC/HANSA FAUCETS | | 1770 CORPORATE DRIVE #580 | | NORCROSS | GA | 30093 | TR | 16,436 |
| ALDIK, INC. | | 3064 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | TR | 16,403 |
| JONATHAN ADLER | | 333 Hudson Street | | NEW YORK | NY | 10013 | TR | 16,278 |
| CHILEWICH LLC | | 44 EAST 32nd STREET | | NEW YORK | NY | 10016-5508 | TR | 16,197 |
| LACAVA | | 6630 W. WRIGHTWOOD AVE | | CHICAGO | IL | 60707-2228 | TR | 16,004 |
| ROBERT ALLEN FABRICS | ATT.BRUCE CREDIT DEPT | 225 FOXBORO BLV. | | FOXBORO | MA | 02035 | TR | 15,849 |
| PL BATH PRODUCTS | | P.O. BOX 2145 | | BRISTOL | PA | 19007 | TR | 15,837 |
| ESTILUZ INC. | | 235 MOONACHIE ROAD | | MOONACHIE | NJ | 07074 | TR | 15,774 |
| VENTA AIRWASHER LLC. | | 250 E.DEVON AVENUE | | BENSENVILLE | IL | 60106 | TR | 15,678 |
| JIFFY STEAMER CO. | | P.O. BOX 869 | | UNION CITY | TN | 38281-0869 | TR | 15,668 |
| EUROSTYLE INC | 80 LAFAYETTE ROAD | | | PRINCETON | NJ | 08540 | TR | 15,399 |
| CALIFORNIA FAUCETS | | 5231 ARGOSY AVENUE | | HUNTINGTON BEACH | CA | 92649 | TR | 15,372 |
| ET2 | | 253 N. VINELAND AVENUE | | CITY OF INDUSTRY | CA | 91746 | TR | 15,308 |
| BRASS MASTERS INC | | 82-47 210TH STREET | | HOLLIS HILLS | NY | 11427 | TR | 15,307 |
| AMSCAN | | 80 GRASSLANDS ROAD | | ELMSFORD | NY | 10523 | TR | 14,993 |
| GREENBERG TRAUIG LLP | | ONE INTERNATIONAL PLACE | | BOSTON | MA | 02110 | EX | 14,840 |
| BIGSO BOX OF SWEDEN | SEB MERCHANT BANKING | 245 PARK AVENUE | 42ND FLOOR | NEW YORK | NY | 10167 | TR | 14,648 |
| MURRAY FEISS | GENERAL POST OFFICE | P.O.BOX - 26080 | | NEW YORK | NY | 10087-6080 | TR | 14,648 |
| SEIKO TIME | | PO BOX 100167 | | ATLANTA | GA | 30384 | TR | 14,620 |
| ZAMBAITI | | P.O.BOX 3143 | | SPARTENBURG | SC | 29304 | TR | 14,584 |
| MIELE APPLIANCES (8815) | | 9 INDEPENDENCE WAY | | PRINCETON | NJ | 08540 | TR | 14,333 |
| KALLISTA INC | 1227A NORTH 8TH STREET | 2ND FL | | SHEBOYGAN | WI | 53081 | TR | 14,195 |
| DASH & ALBERT | | 125 PECKS ROAD | | PITTSFIELD | MA | 01201 | TR | 14,090 |
| BRADFORD'S OF TAMPA,LLC | | 1263 KASS CIRCLE | | SPRING HILL | FL | 34606 | TR | 13,917 |
| PLASTON INC | | 1835 FERRY RD SUIT 200 | | NAPERVILLE | IL | 60563 | TR | 13,911 |
| LAPINE ASSOCIATES,INC. | 15 COMMERACE ROAD | P.O. BOX 10050 | | STAMFORD | CT | 06902 | TR | 13,838 |
| BODRUM | | 119 WEST 23RD STREET | SUITE 1001 | NEW YORK | NY | 10011 | TR | 13,832 |
| TJB IMPORTS INC. | SUITE 144 | 3199 ALBANY POST ROAD | | BUCHANAN | NY | 10511 | TR | 13,803 |
| THYMES CO | MI 31 | P.O.BOX 9201 | | MINNEAPOLIS | MN | 55480-9201 | TA | 13,786 |
| AMEICO | | 1 CHURCH STREET | | NEW MILFORD | CT | 06776 | TR | 13,534 |
| NEW ENGLAND MOTOR FREIGHT | 1-71 NORTH AVENUE EAST | P.O. BOX 6031 | | ELIZABETH | NJ | 072076031 | TR | 13,454 |
| COLONIAL CANDLE OF CAPE COD | | 24696 network | | CHICAGO | IL | 60673 | TR | 13,331 |
| DURAVIT USA, INC | | 2205 northmont pkwy | SUITE 200 | DALUTH | GA | 30096 | TR | 13,276 |
| GATCO, INC. | | 1550 FACTOR AVENUE | | SAN LEANDRO | CA | 94577-0551 | TR | 13,098 |
| CASABLANCA FAN | PO BOX 1000 DEPT56 | | | MEMPHIS | TN | 38148 | TR | 12,817 |
| Pacific Connections | 220 Newhall Street | | | San Francisco | CA | 94124 | TR | 12,743 |
| GARNIER THIBEAUT INC. | | 2201 S. FERN STREET | | ARLINGTON | VA | 22202 | TR | 12,612 |
| Jado | | 6615 WEST BOSTON ST. | | CHANDLER | AR | 85226 | TR | 12,444 |
| NESPRESSO USA,INC. | | P.O 2425 | | CAROL STREAM | IL | 60132 | TR | 12,427 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRIEDRICH AIR CONDITIONERS | | P.O. BOX 751015 | | CHARLOTTE | NC | 28275 1015 | TR | 12,313 |
| PUR CASHMERE | | 15 LINCOLN STREET | | WAKEFIELD | MA | 01880 | TR | 12,304 |
| IBM | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | EX | 7,285 |
| KAREN LEE BALLARD | 134 NORTH TENTH STREET | | | KENILWORTH | NJ | 07033 | TR | 12,213 |
| BETTER HOUSEWARES | | 25-12 41ST AVE | | LIC | NY | 11101 | TR | 12,205 |
| KENLO INTERNATIONAL | 306 FITH AVE, 5TH FLOOR | | | NEW YORK | NY | 10001 | TR | 12,145 |
| A.AMALFI,INC. | | 364 ACACIA ROAD | | SCOTCH PLAINS | NJ | 07076 | TR | 12,009 |
| ROBERT ABBEY INC | | 3166 MAIN AVENUE SE | | HICKORY | NC | 28602 | TR | 11,800 |
| MAJESTIC GIFTS,INC. | | 1000A STANLEY AVENUE | | BROOKLYN | NY | 11208 | TR | 11,549 |
| SAMAR DISTRIBUTORS | | 140 CARTER DRIVE | | EDISON | NJ | 08817-2095 | TR | 11,474 |
| PILLIVUYT USA INC | | 1860 RENAISSANCE BLVD. | | STURTEVANT | WI | 53177 | TR | 11,328 |
| VANITY FLAIR | P.O. BOX 1647 | 141 RAILROAD STREET | | CANTON | GA | 30114 | TR | 11,326 |
| ABERDEEN PLASTICS | 577A WORTHMAN AVENUE | | | BROOKLYN | NY | 11259 | TR | 11,259 |
| STONE CARE INTERNATIONAL | | P.O. BOX 703 | | OWINGS MILLS | MD | 21117-0703 | TR | 11,255 |
| LABRAZEL, LLC | PO BOX 4357 | 37 MARINE STREET, REAR | | HAMDEN | CT | 06514 | TR | 11,194 |
| IMPEX SYSTEMS GROUP,INC. | | 2801 NORTHWSET 3RD AVE | | MIAMI | FL | 33127 | TR | 11,186 |
| WAVE LLC | | 545 MEDFORD STREET | P,O BOX 290576 | CHARLESTON | MA | 02129 | TR | 11,107 |
| CARVERS GUILD | PO BOX 198 | CANNERY ROW | | WEST GROTON | MA | 01472 | TR | 11,104 |
| BOYLE & CHASE | | P.O. BOX 74 | | ACCORD | MA | 02018 | TR | 11,063 |
| UMBRA | P.O. BOX 8000 | DEPT 554 | | BUFFALO | NY | 14267 | TA | 11,059 |
| CENTURY BATHWORKS | | 250 LACKAWANNA AVE | | WEST PATTERSON | NJ | 07424 | TR | 11,057 |
| ABF FREIGHT SYSTEM INC. | 414 MASPETH AVE | | | BROOKLYN | NY | 11211 | TR | 10,929 |
| NAMBE | 1127 SILER ROAD | | | SANTA FE | NM | 87501 | TA | 10,896 |
| MATCH INC. | | EIGHT HOPE STRRET | | JERSEY CITY | NJ | 07307 | TR | 10,831 |
| LIGHTOLIER INC. | | PO BOX 415361 | | BOSTON | MA | 02241-5361 | TA | 10,474 |
| VIETRI | | P.O. BOX 460 | | HILLSBOROUGH | NC | 27278 | TA | 10,460 |
| CLASSIC BRASS | | P.O BOX 3563 | | JAMESTOWN | NY | 14702 | TR | 10,429 |
| CREATIVE BATH PRODUCTS | | 250 CREATIVE DRIVE | | CENTRAL ISLIP | NY | 11722 | TR | 10,421 |
| ALICO INDUSTRIES | | 2750 JOHN STREET | UNIT 6 | MARKHAM ONTARIO | Canada | L3R 2W4 | TR | 10,378 |
| ASIAPHILE | 825 WESTERN AVE #15 | | | GLENDALE | CA | 91201 | TR | 10,349 |
| ACCURATE LOCK & HARDWARE | | ANNIE PLACE | | STAMFORD | CT | 06902 | TR | 10,270 |
| SIVAANA | | 160 OVERLOOK AVENUE | SUITE 12 A | HACKENSACK | NJ | 07601 | TR | 10,167 |
| FLAME & WAX | VOLUSPA | 20761 CANADA ROAD | | LAKE FOREST | CA | 92630 | TR | 10,139 |
| ANTHOUSA | C/O CALLISON INC | P.O. BOX 8400 | | LACEY, | WA | 98509 | TR | 10,098 |
| SUPPLY ONE | | 55-30 46th STREET | | MASPETH | NY | 11378 | TA | 9,981 |
| LEIFHEIT INTERNATIONAL USA, | 510  BROAD HOLLOW ROAD | SUITE 209 | | MELVILLE | NY | 11747 | TR | 9,897 |
| T-FAL CORPORATION | | P.O. BOX 3047 | | BOSTON | MA | 022413047 | TR | 9,867 |
| FROST DESIGN A/S | | BAVNE ALLE 6E | | DK -8370 HADSTEN | | | TR | 9,585 |
| CALDREA COMPANY | MRS MEYERS CLEAN DAY | 420 NORTH FIFTH STR. SUITE 600 | | MINNEAPOLIS | MN | 55401 | TR | 9,576 |
| A-ONE MERCHANDISING CORP | | 445 EMPIRE BLVD | | BROOKLYN | NY | 11225 | TR | 9,541 |
| ALTMANS DISTRIBUTIONS INC | | 1201 WEST FRANCISCO STREET | | TORRANCE | CA | 90502 | TR | 9,508 |
| STRUCTURAL INDUSTRIES INC | | 2950 VETERANS MEMORIAL HIGHWAY | | BOHEMIA | NY | 11716 | TR | 9,482 |
| OMEGA PLASTICS | | P.O BOX 808 | | LYNDHURST | NJ | 07871 | TR | 9,466 |
| HAUTE HOME | | 2231 FRANKLIN STREET | | SAN FRANCISCO | CA | 94109 | TR | 9,365 |
| EMU USA,INC, | | 494 BRIDGEPORT AVEUE | # 390 | SHELTON | CT | 06484 | TR | 9,337 |
| TEXTILLERY WEAVERS | | P.O. BOX 3190 | | BLOOMINTON | IN | 47402 | TR | 9,325 |
| KABACK ENTERPRISES, INC | | 45 WEST 25TH STREET | | NEW YORK | NY | 10010 | EX | 9,288 |
| BOSTON INTERNATIONAL INC | 89 OCTOBER HILL ROAD | | | HOLLISTON | MA | 01746 | TA | 9,231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN RITZENTHALER CO | | 40 PORTLAND ROAD | | W CONSHOHOCKEN | PA | 19428-0812 | TR | 9,227 |
| FESCO DISTRIBUTORS | | 1 REWE STREET | | BROOKLYN | NY | 11211 | TR | 9,197 |
| MYSON, INC. | | 948 HERCULES DR. STE. 4 | | COLCHESTER | VT | 05446 | TR | 9,155 |
| WARING PRODUCTS | CONAIR CORPORATION | P.O. BOX 932059 | | ATLANTA | GA | 31193 2059 | TA | 9,103 |
| DIANE JAMES DESIGNS INC | 112 MAIN STREET | | | NORWALK | CT | 06851 | TR | 9,070 |
| HARRINGTON BRASS WORKS LTD INC | | 7 PEARL COURT | | ALLENDALE | NJ | 07401 | TR | 8,923 |
| LEGACY | | 14140-N PARKE LONG COURT | | CHANTILLY | VA | 20151 | TA | 8,910 |
| MARZOTTO SPA DIV. COPERTE | | LARGO S.MARGHERITA 1 | 36078 VALDAGNO | | | | TR | 8,783 |
| KIMBALL & YOUNG | | 6368 CLARK AVE | | DUBLIN | CA | 94568 | TR | 8,782 |
| GLOBAL VIEWS | | P.O BOX 11527 | | FORTH WORTH | TX | 76110 | TA | 8,728 |
| QUOIZEL INC | ATTN: ACCOUNTS RECEIVABLE | 6 CORPORATE PARKWAY | | GOOSE CREEK | SC | 29445 | TR | 8,631 |
| BODUM,INC. | | 415 W. 14TH ST., GROUND FLOOR | | NEW YORK, | NY | 10014 | TR | 8,582 |
| ILLUMINATING EXPERIENCES, INC. | | 625 JERSEY AVENUE | UNIT 7 | NEW BRUNSWICK | NJ | 08901 | TR | 8,534 |
| RETAIL COUNCIL OF NEW YORK ST. | 258 STATE STREET | | | ALBANY | NY | 12201-1992 | EX | 8,500 |
| MAGIC AMERICAN CORPORATION | | DEPT 2070 | | DENVER | CO | 80291-2070 | TR | 8,497 |
| DECOWARE | | 1030 KAMATO ROAD  UNIT 22 | MISSISSAUGA | ONTARIO | Canada | L4W4B6 | TR | 8,424 |
| ADV accents de ville | | 10 CANFIELD DRIVE | MARKHAM | ONTARIO | Canada | L3S 3J1 | TR | 8,377 |
| MARIO BADESCU SKIN CARE,INC. | | 120 MCGRAW DRIVE | | EDISON | NJ | 08837 | TR | 8,370 |
| SEPP LEAF PRODUCTS INC | | 381 PARK AVENUE SOUTH | | NEW YORK | NY | 10016 | TR | 8,265 |
| IITTALA, INC | | 51 ITADDONFIELD ROAD | SUITE 320 | CHERRY HILL | NJ | 08002 | TR | 8,121 |
| NEW ENGLAND POTTERY | | 1 US ROUTE 1 | | FOXBORO | MA | 02035 | TR | 8,104 |
| WAECHTERSBACH | | 42-01 N.E.34TH ST | | KANSAS CITY | MO | 64117 | TR | 8,069 |
| AERO PRODUCTS | IMAGIN AIR | DEPT 77-72010 | | CHICAGO | IL | 60678 2010 | TR | 8,046 |
| HWI USA | | 1801 W. OLYMPIC BLVD. | LOCK BOX 1022 | PASADENA | CA | 911990-1022 | TR | 8,037 |
| MUNISCO BAG COMPANY INC | 141 LANZA AVE #19A | | | GARFIELD | NJ | 07026 | TR | 8,036 |
| ZADRO PRODUCTS | 5422 ARGOSY DRIVE | | | HUNTINGTON BEACH | CA | 92649 | TR | 7,995 |
| VERIZON | | P.O.BOX 4820 | | TRENTON | NJ | 08650-4820 | EX | 2,597 |
| VERIZON | | P.O.BOX 4820 | | TRENTON | NJ | 08650-4820 | EX | 3,318 |
| REED & BARTON | | 144 WEST BRITANNIA STREET | P.O. BOX 4006 | TAUNTON | MA | 02780-0996 | TR | 7,914 |
| JACLO INDUSTIES | | 129 Dermody Street | | Cranford | NJ | 07016 | TA | 7,910 |
| Cool Lines U.S.A | | 14 DAVISON PLAZA | FIRST FLOOR | EAST ROCkaway | NY | 11518 | TR | 7,808 |
| DIGS | 115 WOOSTER STREET | 2ND FL | | NEW YORK | NY | 10012 | TR | 7,755 |
| ELI CUSTOM WINDOW | 45-20 38TH STREET | | | LONG ISLAND CITY | NY | 11101 | TR | 7,732 |
| AMERICAN TACK & HARDWARE | | P.O. BOX 822712 | | PHILADELPHIA | PA | 19182-2712 | TR | 7,676 |
| LE BLANC LINEN WASH INC. | | P.O. BOX 22937 | | TAMPA | FL | 33622 | TR | 7,667 |
| ANNIE MODICA | | 34 DELUCA PLACE BLDG A-L | | SAN RAFAEL | CA | 94901 | TR | 7,636 |
| LAMPSHADE DESIGNS LTD | UNITS 11 & 12 SAPCOTE | TRADING CENTRE 374 HIGH ROAD | | LONDON | UK | NW10 2SS | TR | 7,625 |
| BAI DESIGN INC. | 1320 AIBANY POST ROAD | | CROTON ON HUDSON | NEW YORK | NY | 10520 | TR | 7,507 |
| A 17 INC/AMOROSO | 58 SYLVESTER STREET | | | WESTBURY | NY | 11590 | TR | 7,496 |
| CHELSEA TEXTILE LTD. | | 1090 BRISTOL RD | | MOUTAINSIDE | NJ | 07092 | TR | 7,463 |
| SALZBURG CREATIONS, INC | 363 RIDER AVENUE | 2ND FLOOR | | BRONX, | NY | 10451 | | 7,308 |
| JARDEN CONSUMER SOLUTIONS | | 5544 PAYSPHERE CIRCLE | ` | CHICAGO | IL | 60674-0000 | TR | 7,213 |
| COLONIAL BRONZE COMPANY | P.O. BOX 207 | 511 WINTED ROAD | | TORRINGTON | CT | 06790 | TR | 7,183 |
| SUNRISE SPECIALITY COMPANY | | 930 98TH AVENUE | | OAKLAND | CA | 94603-2306 | TR | 7,166 |
| C & F ENTERPRISES INC | | 819 BLUE CRAB ROAD | | NEWPORT NEWS | VA | 23606 | TR | 7,117 |
| BACCARAT | | P.O.BOX 5623 | | NEW YORK | NY | 10087-5623 | TR | 7,050 |
| CALAISIO INC | | 6722 BOBBYBOAR AVENUE | | WEST HILLS | CA | 91307 | TR | 7,004 |
| PAPER PRODUCTS DESIGN | 60 GALLI DRIVE, SUITE #1 | | | NOVATO | CA | 94949 | TR | 6,997 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Type | Amount |
|------|-----------|-----------|-----------|------|-------|-----|------|--------|
| COMMAND SECURITY CORP. | P.O. BOX 340 | | | LAGRANGEVILLE | NY | 12540 | EX | 6,937 |
| EPSTEIN BECKER & GREEN, P.C. | ATTORNEYS AT LAW | | 250 PARK AVENUE | NEW YORK | NY | 10177-0077 | EX | 6,923 |
| F.W.HONERKAMP | | 500 OAK POINT AVE | | BRONX | NY | 10474 | TR | 6,865 |
| VIA MOTIF | | 1040 BISCAYNE BOULEVARD | SUITE 3806 | MIAMI | FL | 33132 | TR | 6,857 |
| TECH LIGHTING | | 7401 N HAMLIN | | CHICAGO | IL | 60076 | TA | 6,840 |
| GLASS CRAFTERS | | 311 SOUTH RIVER STREET | | HACKENSACK | NJ | 07601 | TR | 6,766 |
| PRINT APPEAL | | 11220 PAGEMILL ROAD | | DALLAS | TX | 75243 | TR | 6,754 |
| BRENNER | P.O. BOX 5540 | 55 JIFFY ROAD | | SOMERSET | NJ | 08875 | TR | 6,716 |
| MONTER LITE CO,INC. | | 560 LINCOLIN BOULEVARD | | MIDDLESEX | NJ | 08846 | TA | 6,713 |
| ADESSO | | 21 PENN PLAZA | | NEW YORK | NY | 10001 | TR | 6,691 |
| GENERAL WHOLESALE | P.O. BOX 505 | 3240 GRACE AVENUE | | BRONX | NY | 10469 | TR | 6,661 |
| SONY ELECTRONICS INC. | | 1 SONY DRIVE | | PARK RIDGE, | NJ | 07656-8003 | TR | 6,653 |
| NORMAN LIBRETT,INC. | P.O. BOX 58 | 64 BOSTON ROAD | | NEW ROCHELLE | NY | 10802-0058 | TR | 6,581 |
| BLISSLIVING,INC. | SUITE 1100 | 5515 SECURITY LANE | | ROCKVILLE | MD | 20852 | TR | 6,576 |
| THE LAUNDRESS | | 247 WEST 30TH STREET | SUITE 2R | NEW YORK | NY | 10001 | TR | 6,560 |
| GRUPPO ROMI | 150 WARREN STREET | SUITE 110 | | JERSEY CITY | NJ | 07302 | TR | 6,545 |
| ADDISON ROSS LTD | BERWICK RD IND ESTATES | WOOLER | NORTHUMBERLAND | NE71 6AH | UK | | TR | 6,522 |
| SIMPLEHUMAN LLC | | 19801 S. VERMONT AVE. | | TORRANCE | CA | 90502-1127 | TA | 6,467 |
| WAC LIGHTING | | P.O. BOX 7877 | | GARDEN CITY | NY | 11530 | TA | 6,373 |
| RYAN STUDIO | | 14140 N.PARKE LONG COURT | | CHANTILLY | VA | 20151 | TA | 6,310 |
| MAVEA,LLC | | 675 TOLLGATE ROAD | SUITE G | ELGIN | IL | 60123 | TR | 6,226 |
| CRANE & CO | | P.O. BOX 258 | | DALTON | MA | 01227 | TR | 6,220 |
| SABRE COUPELLERIE | | # 4 RUE POTTIER | | CHESNAY | | 78150 | TR | 6,215 |
| IRVING W. RICE CO INC | | 2182 ROUTE 35 SOUTH | | HOLMDEL | NJ | 07733 | TR | 6,207 |
| FRENCH REFLECTION,THE | | 8899 BEVERLY BOULEVARD | | LOS ANGELES | CA | 90048 | TR | 6,118 |
| EXTRA WAVE | | 381 ELLIOT STREET | S-140L | NEWTON UPPER FALL | MA | 02464 | TR | 6,118 |
| C-MOR CO.,THE | 1 PASSAIC STREET | UNIT 30 | | WOOD-RIDGE | NJ | 07075 | TR | 6,092 |
| KAISER BAKEWARE,INC. | 3512 Faith Church Road | | | Indian Trail | NC | 28079 | TR | 6,085 |
| ANKE DRECHSEL | | MONDSTRASSE 5 | | KARLSRUHE | | 76135 | TR | 6,006 |
| LAMPWORKS INC. | 28457 NORTH BALLARD DRIVE | SUITE C | | LAKE FOREST | IL | 60045 | TA | 6,002 |
| CONAIR CORPORATION | PO BOX 932059 | | | ATLANTA | GA | 31193 | TA | 5,996 |
| NUXE | | 2800 W STATE RD 84 | SUITE 212-I | FT LAUDERDALE | FL | 33220 | TR | 5,906 |
| NATURAL DECORATIONS,INC. NDI | | P.O.BOX 847 | | BREWTON | AL | 36427 | TR | 5,866 |
| EXCEL HOME FASHIONS | % CIT COMMERCIAL SERVICES | | P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 | TR | 5,828 |
| ATLAS/HOMEWARES | | 1310 CYPRESS AVENUE | | LOS ANGELES | CA | 90065 | TR | 5,784 |
| VALLI & VALLI (USA) INC. | LOCKBOX 773495 | 3495 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3304 | TR | 5,751 |
| SELAMAT DESIGNS LTD. | | 3494 BEEKMAN SOUTH | | CINCINNATI | OH | 45223 | TR | 5,748 |
| LAPPAS SPINERSMITHS INC | 2915 LBJ FREEWAY | SUITE 240 | | DALLAS | TX | 75234 | TR | 5,743 |
| TOZAI Home | 30 Warren Place | | | Mt Vernon | NY | 10550 | TA | 5,667 |
| DORNBRACHT AMERICAS | | 1700 EXECUTIVE DRIVE SOUTH | | DALUTH | GA | 30096 | TR | 5,560 |
| IRIS USA | | P.O. BOX 681111 | | MILWAUKEE, | WI | 53268-1111 | TR | 5,550 |
| SIDELINES, INC | | PO BOX 696 | | LINCROFT | NJ | 07738 | TR | 5,539 |
| AXIS INTERNATIONAL MARKETING | 1800 SOUTH WOLF ROAD | | | DES PLAINES | IL | 60018 | TR | 5,533 |
| BARGOOSE HOME TEXTILES | | 96 ATLANTIC AVENUE | | LYNBROOK | NY | 11563 | TR | 5,491 |
| HOMART | | 15041-A BLAKE PARKWAY | | IRVINE | CA | 92618 | TR | 5,425 |
| LUIGI BORMIOLI CORP | W 1960 | P.O.BOX 7777 | | PHILADELPHIA | PA | 19175-1960 | TR | 5,409 |
| MARPAC CORPORATIONS | 3601 BLUE CLAY ROAD | P.O. BOX 3098 | | WILMINGTON | NC | 28406 | TR | 5,393 |
| SONNEMAN | | P.O. BOX 7458 | | NEWBURGH | NY | 12550 | TR | 5,389 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VOTIVO | | 951 SOUTH PINE STREET,SUITE 13 | SUITE 135 | SPARTANBURG | SC | 29302 | TR | 5,325 |
| CRYSTORAMA INC | 95 CANTIAGUE ROCK ROAD | | | WESTBURY | NY | 11590 | TR | 5,308 |
| FINE ART LAMPS | | PO BOX 028545 | | MIAMI | FL | 33102-8545 | TR | 5,301 |
| JOYA DISTRIBUTING | | 685 MARKET STREET | | MEDFORD | OR | 97504 | TR | 5,290 |
| RENEES GARDEN | 7389 WEST ZAYANTE ROAD | | | FELTON | CA | 95018 | TR | 5,273 |
| HEPBURN CLASSICS | | 600 LOCUST STREET, SUITE 2J | | MOUNT VERNON | NY | 10552 | EX | 5,225 |
| ELEGANT LINEN | | 200 60TH STREET | | BROOKLYN | NY | 11220 | TR | 5,194 |
| PICNIC TIME | 5131 MAUREEN LANE | | | MOORPARK | CA | 93021 | TR | 5,192 |
| BESA LIGHTING | | 6695 TAYLOR ROAD | | BLACKLICK | OH | 43004 | TR | 5,181 |
| TABULA TUA,INC | | 1015 W. ARMITAGE AVE | | CHICAGO | IL | 60614 | TR | 5,180 |
| V RUGS & HOME | | 652 NE 63ST STREET | SUITE 401 | MIAMI | FL | 33138 | TR | 5,133 |
| SEDA FRANCE | | 8301 SPRINGDALE RD STE 800 | | AUSTIN | TX | 78724 | TR | 5,128 |
| SCUBE DESIGN | | 33 HUDSON STREET | 1407 EAST | JERSEY CITY | NJ | 07302 | TR | 5,114 |
| GLOSTER FURNITURE INC | | 1075 FULP INDUSTRIAL RD. | P.O BOX 738 | SOUTH BOSTON | VA | 24592 | TR | 5,108 |
| SUSSMAN AUTOMATIC CORPORATON | | 43-20 34TH STREET | | LONG ISLAND CITY | NY | 11101 | TR | 5,078 |
| FRENCH BULL | | 161 EAST 61 STREET | | NEW YORK | NY | 10065 | TR | 5,050 |
| TURNSTYLE DESIGN LTD | BARONWAY ROUNDSWELL | | BUSINESS PARK | BARNSTAPLE DEVON | | EX313TB | TR | 5,041 |
| GREENBERG DISPLAY | | 327 BROOME | | NEW YORK | NY | 10002 | TR | 5,000 |
| TESSILARTE | | 100, VIA TOSELLI PIETRO | | FIRENZE | Italy | 50144 | TR | 4,987 |
| REMINGTON LAMP | | 2500 GETTYSBURG ROAD | | CAMP HILL | PA | 17011 | TR | 4,954 |
| MOEN INC. | | 25300 AL MOEN DR. | | NORTH OLMSTED | OH | 44070 | TR | 4,949 |
| EASTERN ENTERPRISES | 5180 ELSEN HOWER AVE | | | ALEXANDRA | VA | 22304 | TR | 4,888 |
| GIFT BOX CORP OF AMERICA | | 225 FIFTH AVENUE | | NEW YORK | NY | 10010 | TR | 4,857 |
| UNITED PARCEL SERVICE | A/C 177-07X | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | EX | 2,180 |
| LE JACQUARD FRANCAIS | | 45 BOULEVARD KELSCH B.P 62 | | 88400 GERARDMER | France | CEDEX | TR | 4,815 |
| CEDARFRESH | | 550 11TH STREET | | MIAMI BEACH | FL | 33139 | TR | 4,803 |
| SONIA AMERICAN, INC | | 10380 NEW WEST 53rd STREET | | SUNRISE | FL | 33351 | TR | 4,798 |
| HOUSEHOLD ESSENTIALS,LLC | | 5895 NORTH LINDBERGH BLVD. | | HAZELWOOD | MO | 63042 | TR | 4,790 |
| ALASHAN CASHMERE COMPANY LLC | | 411 CHAPEL ST. | | HARRISVILLE | RI | 02830 | TR | 4,782 |
| LEXSTAR | | 25 LINCOLN STREET | | HAVERSTRAW | NY | 10927 | TR | 4,755 |
| FAIRMONT DESIGNS | | 6950 NORITSU AVENUE | | BUENA PARK | CA | 90620 | TR | 4,673 |
| HUNTER FAN CO | | 2500 FRISCO AVENUE | | MEMPHIS | TN | 38144 | TR | 4,666 |
| DAICO INDUSTRIES INC | 335 MEEHAN AVE | | | WEST LAWRENCE | NY | 11691 | TR | 4,626 |
| BOB'S YOUR UNCLE | | 25 CHANNEL CENTER STREET | UNIT 101 | BOSTON | MA | 02210 | TR | 4,608 |
| JASON PRODUCTS | | 465 S.MEADOWS PARKWAY | SUITE 20 | RENO | NV | 89521 | TR | 4,576 |
| BLOMUS-SKS USA CORP. | | 2412 E MAIN ST. | | OLNEY | IL | 62450 | TR | 4,558 |
| AMERICAN LIGHTING INC | | 7660 E.JEWELL AVE #A | | DENVER | CO | 80231 | TR | 4,532 |
| ROCKY MOUNTAIN HARDWARE | | 1030 AIRPORT WAY | P.O. BOX 4108 | HAILEY, IDAHO | ID | 83333 | TR | 4,525 |
| INTERLUDE HOME | | 25 TREFOIL DRIVE | | TRUMBALL | CT | 06611 | TR | 4,492 |
| CHANTAL COOKWARE CORP | P.O. BOX 802508 | | | HOUSTON | TX | 77280 | TR | 4,476 |
| FED EX | | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | EX | 4,464 |
| WESTYE GROUP EAST | | GENERAL POST-EAST LLC | P.O. BOX 30948 | NEW YORK | NY | 10087-0948 | TR | 4,459 |
| KIMBERLY HOUSE LTD | | 136 Radio Circle | | Mt. Kisco | NY | 10549 | TR | 4,436 |
| ILLUME | 2000 W. 94TH ST | | | MINNEAPOLIS | MN | 55431 | TR | 4,406 |
| ALBANY HARDWARE | | 6740 BELT CIRCLE DRIVE | | BEDFORD PARK | IL | 60638 | TR | 4,398 |
| VON MORRIS CORPORATION | | 201 ERIE STREET | | CAMDEN | NJ | 08102 | TR | 4,396 |
| HARRY D. KOENIG & CO. INC. | | P.O. BOX 125 | | EAST ROCKAWAY | NY | 11518 | TR | 4,385 |
| PALMER INDUSTRIES | | 379 CHARLES STREET | | PROVIDENCE | RI | 02904 | TR | 4,354 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OGIO INTENATIONAL INC | | 14926 SOUTH PONY EXPRESS ROAD | | BLUFFDELE | UT | 84065 | TR | 4,344 |
| MAXIM GROUP | | 253 N. VINELAND | | CITY OF INDUSTRY | CA | 91746 | TR | 4,334 |
| MARIPOSA | | 5 ELM STREET | | MANCHESTER | MA | 01944 | TR | 4,330 |
| KITTRICH CORP/ | 14555 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | TR | 4,291 |
| ARCHITECTURAL GRILLE | 42 SECOND AVENUE | | | BROOKLYN | NY | 11215 | TR | 4,287 |
| ZWILLING J.A. HENCKELS | | 171 SAW MILL RIVER ROAD | | HAWTHORNE | NY | 10532 | TR | 4,287 |
| COUCKE | C/o VOILA HOME | | 23238 DOLOROSA STREET | WOODLAND HILLS | CA | 91367 | TR | 4,283 |
| BRAHMS/MOUNT TEXTILES,INC. | | 19 CENTRAL STREET | | HALLOWELL | ME | 04347 | TR | 4,191 |
| GREEN MOUNTAIN PRODUCTS,INC | | MULLER PARK | | NORWALK | CT | 06851 | TR | 4,172 |
| SOLANO INTERNATIONAL | | 75TANCE DRIVE | SUITE 1167 | CHICAGO | IL | 60675-1167 | TR | 4,139 |
| FREDERICK COOPER LAMPS CO.,INC | | PO BOX 1177 | | BEDFORD PARK | IL | 60499 | TR | 4,138 |
| DELTA CARBONA | | 376 HOLLYWOOD AVENUE | SUITE 208 | FAIRFIELD | NJ | 07004 | TR | 4,090 |
| BULBRITE INDUSTRIES | | P.O. BOX 4108 | | SOUTH HACKENSACK | NJ | 07606 4108 | TA | 4,087 |
| LENBROOK AMERICA CORP. | | 6 MERCHANT STREET | | SHARON | MA | 02067 | TR | 4,083 |
| BETHANY LOWE | | 16655 COUNTY HWY 16 | | OSCO | IL | 61274 | TR | 4,046 |
| PORTER PRESTON INC | | 61 MATTATUCK HEIGHTS ROAD | | WATERBURY | CT | 06705 | TR | 4,004 |
| VERA BRADLEY | | 2208 PRODUCTION ROAD | | FORT WAYNE | IN | 46808 | TA | 3,986 |
| WMF USA | | 3512 FAITH CHURCH ROAD | | INDIAN TRAIL | NC | 28079 | TR | 3,945 |
| LEWIS DOLIN,INC | | P.O. BOX 239 | | KATONAH | NY | 10536 | TR | 3,944 |
| BOUGIES-LA-FRANCAISE USA CORP | | 274ADISON AVENUE | SUITE 1804 | NEW YORK | NY | 10016 | TR | 3,936 |
| HANDBAG HANGUPS | | 117 EAST 71ST STREET | SUITE 4CD | NEW YORK | NY | 10021 | TR | 3,910 |
| UNITED SUPPLY SYSTEM | | 350 MICHAEL DRIVE | | SYOSSET | NY | 11791-4700 | TR | 3,880 |
| REMCRAFT LIGHTING PRODUCTS | | | 12870 N.W. 45TH AVE | MIAMI, | FL | 33054 | TR | 3,863 |
| FIVE STAR CARTING, INC. | 58-35 47TH STREET | | | MASPETH | NY | 11378 | EX | 3,484 |
| METROKANE INC | 150 East 58 Street | 17th Floor | | NEW YORK | NY | 10155 | TR | 3,840 |
| DECORATIVE CRAFTS | | 50 CHESTNUT | | GREENWICH | CT | 06830 | TA | 3,835 |
| PAETEC | | P.O. BOX 1283 | | BUFFALO | NY | 14240-1283 | EX | 3,829 |
| FISHS EDDY | | 915 BROADWAY suite 600A | | NEW YORK | NY | 10010 | TR | 3,820 |
| MARJAM SUPPLY CO. | ACCOUNTS RECEIVABLE | 885 CONKLIN STREET | | FARMINGDALE | NY | 11735 | TR | 3,819 |
| DESSAU BRASS INC | 39 GRAPHIC PLACE | | | MOONACHIE | NJ | 07074 | TR | 3,758 |
| BORMIOLI ROCCO GROUP | 17TH FLOOR | 41 MADISON AVENUE | | NEW YORK | NY | 10010 | TR | 3,730 |
| ROBINSON HOME PRODUCTS | 2615 WALDEN AVENUE | | | BUFFALO | NY | 14225 | TR | 3,713 |
| W.KING AMBLER | | 2222 MASON LANE | | MANCHESTER | MO | 63021 | TR | 3,684 |
| TRICAM INDUSTRIES | 7677 EQUITABLE DRIVE | | | EDEN PRAIRIE | MN | 55344-3679 | TR | 3,677 |
| PATIENCE BREWSTER | P.O. BOX 689 | | | SKANEATELES | NY | 13152 | TR | 3,631 |
| RUG HOLD INC | 817 N HAMILTON STREET | | | DALTON | GA | 30720 | TR | 3,626 |
| BESTT LIEBCO | | P.O.BOX 403593 | | ATLANTA | GA | 30384-3593 | TA | 3,622 |
| MARYE-KELLEY | 1602 SUL ROSS | | | HOUSTON | TX | 77006 | TR | 3,602 |
| DIANE STUDIOS INC | 34-35TH STREET | | | BROOKLYN | NY | 11232 | TR | 3,587 |
| SYBARITIC INDUSTRIES LTD | | 115 TOMKINS AVENUE | | PLEASANTVILLE | NY | 10570 | TR | 3,581 |
| CAPUANO HOME APPLIANCES SALES, | INC | | 215A CENTRAL AVENUE | EAST FARMINGDALE | NY | 11735 | TR | 3,581 |
| TRULABS LLC | DBA SINT PARFUM | 624 S.LANDER STREET | # 48 | SEATTLE | WA | 98134 | TR | 3,549 |
| ROOST | 200 GATE FIVE RD #116 | | | SAUSALITO | CA | 94965 | TA | 3,541 |
| SWING LTD. | | 152 COMMONWEALTH AVENUE | | CONCORD | MA | 01742 | TR | 3,538 |
| AROMATIQUE INC | | P.O. BOX 6000 | | HEBER SPRINGS | AR | 72543-6000 | TR | 3,523 |
| ART DE LYS | | 38 RUE CHANZY-BP51 | | LYS LES LANNOY | France | F59541 | TR | 3,515 |
| NEWPORT BRASS | | 201 E. CARNEGIE AVE | | SANTA ANA | CA | 92705 | TR | 3,515 |
| BARLOW TYRIE | | 1263 GLEN AVENUE | | MOORESTOWN | NJ | 08057 | TR | 3,490 |

| Company | Address 1 | Address 2 | Address 3 | City | State | Zip | Type | Value |
|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIONAL | | 20 KENDRICK ROAD | | WAREHAM | MA | 02571 | TR | 3,488 |
| TELESCOPE CASUAL | 85 CHURCH STREET | P.O. BOX 299 | | GRANVILLE | NY | 12832 | TR | 3,475 |
| ROSLE | | 802 CENTERPOINT BLVD. | | NEW CASTLE | DE | 19720 | TR | 3,470 |
| AAMSCO LIGHTING INC | | 100 LAMP LIGHT CIRCLE | | SUMMERVILLE | SC | 29483 | TR | 3,466 |
| FNAPP-FRANCE LTD. | maison du linge | 44-02 11th street | loft 614 | long island city | NY | 11101 | TR | 3,433 |
| ARTERIORS HOME | | 4430 SIMONTON ROAD | | DALLAS | TX | 75244 | TR | 3,429 |
| US ACRYLIC | | 1101 MOMENTUM PLACE | | CHICAGO | IL | 60689-5311 | TA | 3,428 |
| REP INDUSTRIES INC | | 312 WALNUT STREET | | LANSDALE | PA | 19446 | TR | 3,419 |
| SWISS DIAMOND | 156 HALSEY ROAD | | | PARSIPPANY | NJ | 07054 | TR | 3,407 |
| BURKE SUPPLY | BLDG 293 | BKLYN NAVY YARD | | BROOKLYN | NY | 11205 | EX | 3,401 |
| J.MENDIZABAL | CORONEL UZAL 3541 | 1636 OLIVOS | | BUENOS AIRES | Argentina | | TR | 3,386 |
| T & J VESTOR AMERICA INC. | | 234 W.39TH STREET | 2ND FLOOR | NEW YORK | NY | | TR | 3,373 |
| HAFELE AMERICA CO.(#42886) | | 3901CHEYENNC DRIVE | P.O. BOX 4000 | ARCHDALC | NC | 27263 | TR | 3,359 |
| THE NEUWIRTH CO. INC. | | 80 NORTH BROADWAY | SUITE 2003 | HICKSVILLE | NY | 11801 | TR | 3,356 |
| GINSEY INDUSTRIES INC. | | PO BOX 8500 (S-7125) | | PHILADELPHIA | PA | 19178-7125 | TR | 3,325 |
| R.S.V.P. INTERNATIONAL | 4021 13TH AVE W. | | | SEATTLE | WA | 98119 | TR | 3,318 |
| ELIAS ARTMETAL INC. | P.O. BOX 1872 | | | MINEOLA | NY | 11501 | TR | 3,305 |
| BELLE FLEUR LLC | BELLE FLEUR HOME | 134 FIFTH AVENUE | 4TH FLOOR | NEW YORK | NY | 10011 | TR | 3,266 |
| MADISON SQUARE ENTERTAINMENT | | 2 PENNSYLVANIA PLAZA | | NEW YORK | NY | 10121 | TR | 3,200 |
| TERVIS TUMBLER | | 201 TRIPLE DIAMOND BLVD. | | NORTH VENICE | FL | 34275 | TR | 3,199 |
| LINNEA LLC | | 1800 NE 25TH AVE. | SUITE 10 | HILLSBORO | OR | 97124 | TR | 3,198 |
| GINKGO INT'L LTD | | 8102 LEMONT ROAD SUITE 1100 | | WOODRIDGE | IL | 60517 | TR | 3,162 |
| MODEL METALWORKS INC. | | 8252 MICHAEL DRIVAE | | HUNTINGTON BEACH | CA | 92647 | TR | 3,151 |
| GRANDRICH | | 16215 MARGUARDT AVENUE | | CERRITOS | CA | 90703 | TR | 3,134 |
| ALNO INC. | | 13984 BALBOA BLVD. | | AYLMAR, | CA | 91342 | TR | 3,117 |
| OMI INDUSTRIES | | 18-6 E. DUNDEE ROAD | SUITE 101 | BARRINGTON | IL | 60010 | TR | 3,085 |
| ACCESS LIGHTING | | P.O.BOX 37334 | | CHARLOTTE | NC | 28237 7334 | TR | 3,074 |
| WEAVE TREE INC. | | 3312 HUDSON AVENUE | 4K | UNION CITY | NJ | 07087 | TR | 3,055 |
| WC REDMAN COMPANY | PO BOX 7 | | | PERU | IN | 46970 | TR | 3,032 |
| JEFFERSON GROUP /TRANS EAST | 225 MARTIN STREET | | | GREENVILLE | NC | 27834 | TR | 3,017 |
| AMERICAN-DE ROSA LAMPARTS,INC | | PO BOX 911427 | | LOS ANGELES | CA | 90091 | TA | 3,010 |
| CHEF'N CORPORATION | 1520 4TH AVE | 3RD FL | | SEATTLE | WA | 98121 | TR | 2,996 |
| CAPE COD POLISH CO INC | 348 HOKUM ROCK ROAD | PO BOX 2039 | | DENNIS | MA | 02638 | TR | 2,972 |
| JILL ROSENWALD | | 369 CONGRESS STREET | 2nd floor | BOSTON | MA | 02210 | TR | 2,960 |
| ALESSI USA INC | | 155 SPRING STREET | | NEW YORK | NY | 10012 | TA | 2,955 |
| MY BOY SAM LTD | | ONE WELLSVILLE AVENUE | P.O.BOX 988 | NEW MILFORD | CT | 06776 | TR | 2,946 |
| BORGHERESI L & M snc | VIA SCIRUCCIOLO DEL PLETTI | 50025 FIRNZE | | | | | TR | 2,941 |
| OLD BISCAYNE DESIGNS | PO BOX 688 | | | AMERICUS | GA | 31709 | TR | 2,920 |
| TRANS USA PRODUCTS | 15 LEXINGTON AVENUE | | | EAST BRUNSWICK | NJ | 08816 | TR | 2,913 |
| AXIS IMEX INC | 1218 STEALTH STREET | | | LIVERMORE | CA | 94551 | TR | 2,912 |
| CDW DIRECT, LLC | | P.O.BOX 75723 | | CHICAGO | IL | 60675 5723 | EX | 2,885 |
| RK INTERNATIONAL | | 5607 HARTSDALE DRIVE | | HOUSTON,TEXAS | TX | 77036 | TR | 2,879 |
| QUALITY SOLID SURFACE | | 333 VREELAND AVENUE | | PATTERSON | NJ | 07513 | TR | 2,875 |
| LAZY BONEZZ | | 114 WEST 26TH STREET | 8TH FLOOR | NEW YORK | NY | 10001 | TR | 2,845 |
| BRUNSCHWIC & FLS | | P.O. BOX 905 | | N WHITE PLAINS | NY | 10603 0905 | TA | 2,819 |
| TWO WOMEN SAN FRANCISCO INC. | | 22 BATTERY STREET | SUITE 202 | SAN FRANCISCO | CA | 94111 | TR | 2,800 |
| NORTHERN LIGHTS CANDLES | | | 3474 ANDOVER ROAD | WELLSVILLE | NY | 14895 | TR | 2,795 |
| NORTHERN LABS,INC. | | 4701 CUSTER ST. | P.O. BOX 850 | MANITOWOC,WISCO | WI | 54221-7621 | TR | 2,792 |

| Name | | Address | | City | State | Zip | Type | Value |
|---|---|---|---|---|---|---|---|---|
| SPLASH HOME | | 4930 COURVAL STREET | | ST. LAURENT, | CA | QC H4T1L1 | TR | 2,774 |
| HELMAC - EVERCARE COMPANY | | 3440 PRESTON RIDGE RD | | ALPHARETTA | GA | 30005 | TR | 2,771 |
| UP COUNTRY | 62 INDUSTRIAL PARK ROAD | | | DAWSONVILLE | GA | 30534 | TR | 2,748 |
| COOPER CLASSICS | PO BOX 890061 | | | CHARLOTTE | NC | 28089 | TA | 2,739 |
| HEN HOUSE LINENS | | P.O.BOX 1372 | | SEVERNA PARK | MD | 21146 | TR | 2,733 |
| ROXTER LIGHTING | MATOV INDUSTRIES INC | 10-11 40TH AVENUE | | LONG ISLAND CITY | NY | 11101 | TR | 2,731 |
| STANDARD WHOLESALE HARDWARE | | 42 LUDLOW STREET | | NEW YORK | NY | 10002 | TR | 2,723 |
| SUGATSUNE AMERICA INC | | 18101 SAVARONA WAY | | CARSON | CA | 90746 | TA | 2,697 |
| S D H ENTERPRISES INC. | | 495-C EDISON COURT | | FAIRFIELD | CA | 94534 | TR | 2,691 |
| TAYMOR INDUSTRIES | 1586 ZEPHYR AVENUE | P.O.BOX 56148 | | HAYWARD | CA | 94545 6148 | TR | 2,679 |
| GOLD RAY SHADE, INC. | | PO BOX 605 | | PASSAIC | NJ | 07055 | TR | 2,668 |
| WESTOVER COMPANY | | 5708 F STREET | | OMAHA | NE | 68127 | TR | 2,664 |
| BIEDERMANN & SONS INC | P.O. BOX 8407 | 190 NORTHFIELD RD | | NORTHFIELD | IL | 60093 | TR | 2,664 |
| KETTLER INT'L INC. | | 1355 LONDON BRIDGE ROAD | | VIRGINIA BEACH | VA | 23453 | TR | 2,650 |
| FOREVER NEW INTERNATIONAL | | 4701 N 4TH AVENUE | | SIOUX FALLS | SD | 57104~0403 | TR | 2,647 |
| BLOCK HOUSE | | 5020 WEST 73 STREET | P.O BOX 2131 | BEDFORD PARK | IL | 60499-2131 | TR | 2,638 |
| GIFT WRAP CO.,THE | | 338 INDUSTRIAL BOULEVARD | | MIDWAY | GA | 31320 | TR | 2,637 |
| FORTESSA | | 22601 DAVIS DRIVE | | STERLING | VA | 20164 | TR | 2,616 |
| Q-EXIMTRAD,INC. | | 63 WASHINGTON AVENUE | | CARTERET | NJ | 07008 | TR | 2,611 |
| FIVE STAR GROUP | P. O. BOX 1960 | | | EAST HANOVER | NJ | 07936 | TR | 2,609 |
| AM NEW YORK | | | 145 WEST 30TH STREET, 9TH FL | NEW YORK | NY | 10001 | EX | 2,600 |
| LEE JOFA INC. | | 201 CENTRAL AVE. SOUTH | | BETHPAGE | NY | 11714 | TA | 2,590 |
| PREMIER STATIONERS, INC. | 357 W. 36TH STREET | 4th Floor | | NEW YORK | NY | 10018 | EX | 2,582 |
| CASAFINA | ORCHARD RIDGE CORPORATE PARK | | | BREWSTER | NY | 10509 | TR | 2,555 |
| CHRISTY / WELSPUN | 10230 RIDGE CREEK DRIVE | SUITE D | | CHARLOTTE | NC | 28273 | TR | 2,551 |
| DESCO VACUUM CLEANER SUPPLY CO | 543 PENSYLVANIA AVE | | | LINDEN | NJ | 07036 | TR | 2,544 |
| M & G PACKAGE CORP | | 226-10 JAMAICA AVENUE | | FLORAL PARK | NY | 11001 | TR | 2,537 |
| BAUDELAIRE | 265 OLD HOMESTEAD HWY | | | SWANZEY | NH | 03446 | TR | 2,499 |
| MONTE CARLO FAN | | 740 S.W LOOP 820 | SUITE 110 | FORT WORTH | TX | 76115 | TR | 2,490 |
| CYBERA, INC. | | 9009 CAROTHERS PARKWAY | SUITE 5C | FRANKLIN | TN | 37067 | EX | 2,487 |
| ZAGAT SURVEY | | 4 COLUMBUS CIRCLE | | NEW YORK | NY | 10019 | TA | 2,476 |
| DESIGN DESIGN | | 19 LAGRAVE AVE SE | | GRAND RAPIDS | MI | 49503 | TR | 2,457 |
| BARREVELD INTERNATIONAL | 3027 ROUTE 9 | | | COLD SPRING | NY | 10516 | TR | 2,452 |
| NEPTUNE INT'L | | 6835 PICCARD STREET | ST HYACINTHE | QUEBEC | Canada | J2S1H3 | TR | 2,449 |
| WILLIAM ARTHUR | | P.O. BOX 460 | | WEST KENNEBUNK | MA | 04094-0460 | TA | 2,429 |
| URBAN RITUELLE | UNIT 17 | 59-63 CAPTAIN COOK DRIVE | CARINGBAH | SYDNEY | | NSW2229 | TR | 2,411 |
| WEISS & BIHELLER | | 440 NEPPERHAN AVENUE | | YONKER'S | NY | 10701 | TR | 2,403 |
| INMAR GROUP LLC | | 10185 COLLINS AVE | SUITE 220 | BAL HARBOUR | FL | 33154 | TR | 2,397 |
| CANETTI DESIGN GROUP | PO BOX 57 | | | PLEASANTVILLE | NY | 10570 | TA | 2,394 |
| ARJAY COMPANY | | 1030 GRAND BOULEVARD | | DEER PARK | NY | 11729-0157 | TR | 2,389 |
| SWISSCO LLC | | 38 EAST 32ND STREET 12TH FLOOR | | NEW YORK | NY | 10016 | TR | 2,388 |
| KEY INGREDIENT CORP. | | P.O. BOX 1824 | | AUSTIN | TX | 78767 | TR | 2,388 |
| INFANTISSIMA | | 1009 ISABELLA | | HOUSTON | TX | 77006 | TR | 2,377 |
| BAINULTRA INC. | 956 CHEMIN OLIVER | SAINT NICHOLAS | | QUEBEC | Canada | G7A2N1 | TR | 2,377 |
| INTERMETRO INDUSTRIES CORP. | | PO BOX 93730 | | CHICAGO | IL | 60673-3730 | TR | 2,361 |
| TAIUSA | | PO BOX 9415 | | REDLANDS | CA | 92375 | TR | 2,351 |
| SOHUM COSMETICS | | 901 W.VICTORIA STREET | | RANCHO DOMINGO | CA | 90220 | TR | 2,346 |
| GATE HOUSE FURNITURE | | 471 HUNNEWELL STREET | | NEEDHAM | MA | 02494 | TR | 2,341 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DON-JO MFG., INC | | P.O BOX 929 | | STERLING | MA | 01564-0929 | TR | 2,335 |
| ROSENTHAL USA | | 355 MICHELE PL | | CARLSTADT | NJ | 07072 | TA | 2,332 |
| DIAMOND FURNITURE | | 544 PARK AVE 5TH FLOOR | 5-A | BROOKLYN | NY | 11205 | TR | 2,326 |
| HICKORY CHAIR LOCKBOX | | WACHOVIA LOCKBOX #60832 | 1525 WEST W.T. HARRIS BLVD. | CHARLOTTE | NC | 28262 | TR | 2,312 |
| KING & I | | 399 ROUTE 28 SO ORLEANS CENTER | P.O.BOX 615 | SO.ORLEANS | MA | 02662 | TR | 2,303 |
| DESIGN LEGACY | | 141 GIASS STREET | | DALLAS | TX | 75207 | TR | 2,301 |
| POTLUCK STUDIOS | | 125 PECKS ROAD | | PITTSFIELD | MA | 01201 | TR | 2,298 |
| KINGSBRIDGE CROSSING LIMIRED | DBA SOMERSET DISTRIBUTION | SUITE 300 | 20283 STATE ROAD 7 | BOCA RATON | FL | 33498 | TR | 2,291 |
| HUBBARDTON FORGE | | P.O. BOX 827 | | CASTLETOWN | VT | 05735 | TR | 2,287 |
| BROWNE USA,INC. | | 802 CENTERPOINT BLVD | | NEW CASTLE | DE | 19720 | TR | 2,279 |
| DE BUYER INC. | | 321 S.BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 | TR | 2,246 |
| DANA GIBSON ONC. | | 2109 DABNEY ROAD | | RICHMOND | VA | 23230 | TR | 2,232 |
| NANCY CALHOUN DESIGNS | | 18032-C LEMON DRIVE | PMB 344 | YORBA LINDA, | CA | 92886 | TR | 2,226 |
| ORKIN PEST CONTROL | DAVID PARILLO S | 40-27 CRESCENT AVE. | | LONG ISLAND CITY | NY | 11101 | EX | 1,636 |
| TRI-STATE INC. | | P.O. BOX 190166 | | BROOKLYN | NY | 11219 | EX | 2,210 |
| AUGUST THOMSEN CORP | 36 SEA CLIFF AVENUE | | | GLEN COVE | NY | 11542 | TR | 2,180 |
| JBA INTERNATIONAL,INC. | | 393 JERICHO TURNPIKE | SUITE 2 | MINEOLA | NY | 11501 | TR | 2,174 |
| STAKMORE CO.INK | | 30 ELM STREET | | OWEGO | NY | 13827 | TR | 2,172 |
| BIA CORDON BLEU | | 100 ENTERPRISE CT. | | GALT | CA | 95632 | TR | 2,167 |
| VESTAH | | 1 BOULEVARD CHARLES de GAULLE | HALL A COLOMBRS CEDEX | | | | TR | 2,155 |
| MELITTA USA INC. | | P.O. BOX 102986 | | ATLANTA | GA | 30368-2986 | TR | 2,134 |
| AMEYA LIGHTS | 40 E 94TH ST #19 | | | NEW YORK | NY | 10128 | TR | 2,127 |
| JESCO LIGHTING GROUP | | 66-25 TRAFFIC AVENUE | | GLENDALE | NY | 11385 | TR | 2,127 |
| HTI COLLECTION LTD. | HOT TOPICS, INC | 515 MADISON AVENUE | SUITE 2100 | NEW YORK | NY | 10022 | TR | 2,126 |
| EMISSARY | 3580 BROAD STREET | | | ATLANTA | GA | 30341 | TR | 2,123 |
| JOHN ROBSHAW | | 245 WEST 29TH STREET | 1501 | NEW YORK | NY | 10001 | TR | 2,120 |
| ANTONIOLUPI | | 516 N.WELLS STREET | | CHICAGO | IL | 60610 | TR | 2,118 |
| SPRINGS WINDOW FASHIONS | | 7549 GRABER ROAD | | MIDDLETON | WI | 53562_1096 | TR | 2,116 |
| TATUTINA,INC. | | 24 NORTH MAIN STREET | | ATTLEBORO | MA | 02703 | TR | 2,111 |
| LINON HOME DECOR PRODUCTS INC | 22 Jericho Turnpike | | | Mineola | NY | 11501 | TR | 2,110 |
| L&R DISTRIBUTORS INC | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | TR | 2,093 |
| PENDERGRASS,INC. | | 115 NORTH MAIN STREET | | CHAFFEE | MO | 63740 | TR | 2,090 |
| HITACHI CREDIT AMERICA CORP. | 21925 NETWORK PLACE | | | CHICAGO | IL | 60673-1219 | EX | 2,080 |
| ZENITH PRODUCTS CORP. | | P.O. BOX 751882 | | CHARLOTTE | NC | 28275 1882 | TR | 2,071 |
| SOICHER-MARIN FINE ART | | 7245 16TH STREET | SUITE 110 | SARASOTA | FL | 34243 | TR | 2,064 |
| VIPP INC. | | 83 MURRAY STREET | 3RD FLOOR | NEW YORK | NY | 10007 | TR | 2,049 |
| CLOUD 9 DESIGN INC. | | 7 W 34TH STREET | SUITE # 814 | NEW YORK | NY | 10001 | TR | 2,025 |
| RSS ENTERPRISES,INC. | C/O EDENSCENTS | 80 TRAIANGLE BLVD | | CARLSTADT | NJ | 07072 | TR | 2,024 |
| EPICUREAN CUTTING SURACES | | 5781 BERQUIST ROAD | | DULUTM | MN | 55804 | TR | 2,012 |
| MILEA TRUCK SALES CORP. | 885 EAST 149TH STREET | | | BRONX | NY | 11378 | EX | 2,001 |
| SELBY FURNITURE HARDWARE | | 321 RIDER AVENUE | | BRONX | NY | 10451 | TR | 1,995 |
| CSL CREATIVE SYSTEMS LIGHTING | | 14625 EAST CLARK AVENUE | | CITY OF INDUSTRY | CA | 91745 | TR | 1,973 |
| ENRICO PRODUCTS | | 945 N. 96TH STREET | | SEATTLE | WA | 98103 | TR | 1,953 |
| BOWRON | | P.O.BOX 17613 | | DENVER | CO | 80217 | TR | 1,950 |
| VILLEROY & BOCH USA INC. | | 9393 WAPLES STREET | SUITE 120 | SAN DIEGO | CA | 92121 | TR | 1,943 |
| ART & COMMERCE | P.O. BOX 191551 | | | DALLAS | TX | 75219 | TR | 1,939 |
| YENKIN-MAJESTIC PAINT CORP. | | P.O. BOX 641303 | | CINCINNATI | OH | 45264 1303 | TR | 1,938 |
| CHEVIOT PRODUCTS | 200-1594 KEBET WAY | PORT COQUITLAM BC CANADA | | V3C 5M5 | | V3C 5M5 | TR | 1,930 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATSKILL CRAFTSMEN INC | | 15 WEST END AVENUE | | | STAMFORD | NY | 12167 | TR | 1,925 |
| CLABER INCORPORATED | | 191 STANLEY STREET | | | ELK GROVE VILLAGE | IL | 60007 | TR | 1,917 |
| ACUITY BRAND LIGHTING INC. | D/B/A/LITHONIA LIGHTING | | ONE LITHONIA WAY | | CONYERS | GA | 30012 | TR | 1,914 |
| MOR COSMETICS | | 10869 PORTAL DRIVE | | | LOS ANGELES | CA | 90720 | TR | 1,909 |
| Maria Yee | 298 harrey West Boulevard | | | | Santa Cruz | CA | 95060 | TR | 1,908 |
| O2-COOL | | 1415 NORTH DAYTON STREET | | | CHICAGO | IL | 60622 | TR | 1,907 |
| SCENTS & FELL INC. | | 1800 NE 114TH STREET | SUITE 1106 | | MIAMI | FL | 33181 | TR | 1,905 |
| J. AARON COMPANY | | 773 GLENDALE ROAD | #A | | SCOTTDALE | GA | 30079 | TR | 1,878 |
| STONE FOREST | 213 SOUTH STREET FRANCIS DRIVE | | | | SANTA FE | NM | 87501 | TR | 1,832 |
| ETON CORPORATION | | 1015 CORPORATION WAY | | | PALO ALTO | CA | 94303 | TR | 1,814 |
| CE COREY | | 223 GUINEA WOODS ROAD | | | OLD WESTBURY | NY | 11568 | TR | 1,792 |
| RABLABS | 107 WEST 25TH STREET | #2E | | | NEW YORK | NY | 10001 | TR | 1,791 |
| BRASS CRAFT INDUSTRIAL PROD | | 39600 ORCHARD HILL PLACE | | | NOVI | MI | 48375 | TR | 1,790 |
| ULSTER LINEN CO.INC. | | 383 MOFFIT BLVD. | | | ISLIP | NY | 11751 | TR | 1,788 |
| SHADOW INSIDE | | 15 OAKWOOD AVENUE | | | NORWALK | CT | 06850 | TR | 1,786 |
| SOKO | | 45 WILLIAMS AVENUE | | | SAN FRANCISCO | CA | 94124 | TR | 1,785 |
| LITE TOPS | | 1233 WEST St.GEORGES AVENUE | | | LINDEN | NJ | 07036 | TR | 1,784 |
| ZERO WATER TECHNOLIGIES | | 4510 ADAMS CIRCLE | | | BENSALEM | PA | 19020 | TR | 1,783 |
| IZOLA | | 331 WEST 21ST STREET | | | NEW YORK | NY | 10011 | TR | 1,774 |
| CANDLE LITE INC. | 4460 LAKE FOREST DRIVE | SUITE 200 | PO BOX 42364 | | CINCINNATI | OH | 45242 | TA | 1,764 |
| RAG AND BONE BINDERY | | 1088 MAIN ST. | | | PAWTUCKET | RI | 02860 | TR | 1,729 |
| ADP,INC. | | P.O.BOX 9001006 | | | LOUISVILLE | KY | 40290 1006 | EX | 948 |
| J & R UNIQUE | | 69-15 49TH AVENUE | | | WOODSIDE | NY | 11377 | TR | 1,705 |
| CENTRAL PARKING SYSTEMS | | 360 WEST 31ST STREET  12TH FL | | | NEW YORK | NY | 10001 | EX | 1,700 |
| APPAREL SOLUTIONS | **THE CIT GROUP/COMMERCIAL SVC | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 1036 | TR | 1,693 |
| TRI STATE SUPPLY, INC. | PO BOX 190166 | | | | BROOKLYN | NY | 11219 | TR | 1,688 |
| CHECK-O-LITE | 3464 Kennedy Blvd | | | | JERSEY CITY | NJ | 07307 | TR | 1,687 |
| PRIME LINE PRODUCTS | | 26950 SAN BERNARDINO AVE. | | | REDLANDS | CA | 92374 | TR | 1,683 |
| AQUIESSE | | 791 CHAMBERS LANE | #120 | | SIMI VALLEY | CA | 93065 | TR | 1,678 |
| LINKASINK | | 2414 EAST PARADISE LANE | | | PHOENIX | AZ | 85032 | TR | 1,665 |
| ALSTON QUALITY INDUSTRIES INC | 1200 FULLER ROAD | | | | LINDEN | NJ | 07036 | TR | 1,655 |
| CREATIVE PRINT SERVICES | | | PO BOX 035664 | | NEWARK | NJ | 07193 | EX | 1,655 |
| PRESENT TIME INC. | | 3600 BEE CAVES ROAD | | | AUSTIN | TX | 78746 | TR | 1,642 |
| PSP USA LLC. | | 6391 WALMORE ROAD | | | NIAGARA FALLS | NY | 14304 | TR | 1,638 |
| TERRA ACQUA | | 3463 ATATE STREET | # 148 | | SANTA BARBARA | CA | 93105 | TR | 1,631 |
| FABRICUT | | 9303 E. 46TH STREET | | | TULSA | OK | 74145-4895 | TR | 1,617 |
| STELLA EXPRESS TRUCKING CO,INC | 15 GLEN ROAD | | | | PARSIPPANY | NJ | 07054 | TR | 1,614 |
| COULEUR NATURE | | 13741 DANIELSON COURT SUITE E | | | POWAY | CA | 92064 | TR | 1,612 |
| WAL-RICH | | 97-36 43RD AVE | | | CORONA | NY | 11368 | TR | 1,609 |
| PRESENT CO.,THE | UNIT E1,71-73 WARRINER GRDNS | BATTERSEA | | | LONDON        EN | - | SW114DX | TR | 1,609 |
| LECLAIRE & BAYOT, INC | BREMER LLOYD ORGANIC | | P.O. BOX 254 | | GWYNEDD | PA | 19436 | TR | 1,605 |
| METROPOLIS MAGAZINE | | | 61 WEST 23RD STREET, 4TH FLO| NEW YORK | NY | 10010-4246 | EX | 1,600 |
| YOUR OTHER WAREHOUSE | | 12100 LITTLE CAYMAN AVENUE | SUITE A | | BATON ROUGE | LA | 70827 | TR | 1,593 |
| WOODCHUCK FIREWOOD | P.O. BOX 400 | | | | MONTGOMERY | NY | 12549 | TR | 1,584 |
| LAIRD PLASTICS NC. | | 123 FROST STREET | | | WESTBURY | NY | 11590 | TR | 1,580 |
| STROHEIM & ROMANN | | 31-11 THOMSON AVE | | | L.I.C. | NY | 11101 | TR | 1,564 |
| KEUCO USA | | 50A SATELLITE BLVD NW | | | SUWANEE | GA | 30024 | TR | 1,554 |
| J. FLEET DESIGN LTD | ONE ONDERDONK PLACE | | | | PLEASANTVILLE | NY | 10570 | TR | 1,551 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLEAN KANTEEN | | 4345 HEDSTROM WAY | | CHICO | CA | 95973 | TR | 1,548 |
| FORO MARBLE | | 140 3RD STREET | | BROOKLYN | NY | 11231 | TR | 1,530 |
| WOODLORE | DRAWER 78232 | | | MILWAUKEE | WI | 532780874 | TR | 1,505 |
| LEIGHTON UMBRELLAS | | 50 MAYFIELD AVENUE | | EDISON | NJ | 08837 | TR | 1,505 |
| SISSON IMPORTS | | 131 30th STREET NE #6 | | AUBURN | WA | 98002 | TR | 1,493 |
| Classic Hardware | 280 Main Street | | PO Box 73 | Bedminster | NJ | 07921 | TR | 1,487 |
| OGGETI | 48 NORTHWEST 25TH STREET | | | MIAMI | FL | 33127 | TR | 1,484 |
| MID-AMERICA | | 10680 88TH AVENUE | | PLEASANT PRAIRIE | WI | 53158 | TR | 1,477 |
| TABLECRAFT PRODUCTS COMPANY | FOOD SERVICES | 7008 1058 | RELIABLE PARKWAY | CHICAGO | IL | 60686 | TR | 1,476 |
| UPS | | P.O BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | EX | 658 |
| LUMIRAM CORPORATIOM | 615 5TH AVENUE | | | LARCHMONT | NY | 10538 | TR | 1,458 |
| BOONE | | 224020 TEMESCAL CANYON ROAD | | CORONA | CA | 92882-5015 | TR | 1,432 |
| REMIN KART-A-BAG | | 510 MANHATTAN ROAD | | JOLIET | IL | 60433 | TR | 1,432 |
| GLOBAL INSTRUMENTS LTD. | 819 INDUSTRIAL DRIVE | | | TRENTON | MO | 64683 | TR | 1,428 |
| GRANITE GOLD | | 9170 CHESAPEAKE DRIVE | | SAN DIEGO | CA | 92123 | TR | 1,419 |
| ROGER & GALLET | | 77 DEANS RHODE HALL ROAD | | MONMOUTH JUNCTI | NJ | 08852 | TA | 1,413 |
| SUNDIAL SCHWARTZ INC | | 159 EAST 118TH STREET | | NEW YORK | NY | 10035 | TR | 1,385 |
| PRI-EL USA INC | | 2578 BROADWAY | SUITE 137 | NEW YORK | NY | 10025 | TR | 1,383 |
| ARROW PLASTICS MFG.CO. | | DEPT. CH 19375 | | PALATINE | IL | 60055-9375 | TR | 1,378 |
| REVOL USA | | 2595 SOUTH LEWIS WAY | B #22 | LAKEWOOD | CO | 80227 | TR | 1,371 |
| COOPER LIGHTING | 1121 HIGHWAY 74 SOUTH | P.O BOX 640460 | | PEACHTREE CITY | GA | 30269 | TR | 1,370 |
| JOSEPH JOSEPH INC | | 1539 FRANKLIN AVENUE | 2ND FLOOR | MINEOLA | NY | 11501 | TR | 1,363 |
| MOUNTAIN ACCESSORIES INC. | | 1301 METROPLITAN AVENUE | SUITE 5 | WEST DEPTFORD | NJ | 08066 | TR | 1,362 |
| MILLENNIUM STEEL& RACK RENTAL | | 33 35TH STREET | | BROOKLYN | NY | 11232 | TR | 1,353 |
| NORTH AMERICAN BEAR CO, INC. | | 1200 WEST 35TH STREET | | CHICAGO, | IL | 60609 | TR | 1,353 |
| FRENCH MARKET COLLECTION | | 2000 ADAM STREET | | SLIDELL | LA | 70458 | TR | 1,350 |
| WATERX CORPORATION | | 6761 BRAMBLE AVENUE | | CINCINNATI | OH | 45227 | TR | 1,344 |
| FORDION PCKAGING LTD. | | 185 LINDEN STREET | | HACKENSACK | NJ | 07601 | EX | 1,343 |
| TRAVELON | | 700 TOUHY AVENUE | | ELK GROVE VILLAGE | IL | 60007 | TR | 1,342 |
| GODINGER SILVER ART CO., LTD. | | 63-15 TRAFFIC AVENUE | | RIDGEWOOD | NY | 11385-2629 | TA | 1,342 |
| PANIER DES SENS EN PROVENCE | | 5220 NW 72ND AVE #23A | | MIAMI | FL | 33166 | TR | 1,342 |
| HAMILTON DECORATIVE COLL | 31 EAST 32 ND STREET | 11TH FLOOR | | NEW YORK | NY | 10016 | TR | 1,334 |
| PAULA SKENE DESIGNS | | 1250 45th STREET | SUITE 240 | EMERYVILLE | CA | 94608 | TR | 1,323 |
| CALYPSO CARDS | | 501 GLEASONDALE ROAD | | STOW | MA | 01775 | TR | 1,320 |
| ISI NORTH AMERICA | P.O. BOX 828890 | | | PHILADELPHIA | PA | 19182 | TR | 1,315 |
| BOUGAINVILLEA | | 2225 FAULKNER ROAD | | ATLANTA | GA | 30324 | TR | 1,306 |
| MARA-MI INC. | | 650 TAFT ST. NE MINNEAPOLIS | | MINNESOTA | MI | 55413 | TR | 1,304 |
| SLS RISK MANAGEMENT CONSULTING | | | 76-46 174TH STREET | FLUSHING | NY | 11366 | EX | 1,300 |
| MAAS INC | | 7101 ADAMS STREET | BLDG # 3 | WILLIAMBROOK | IL | 60527 | TA | 1,297 |
| PREPARA | | 247 CENTRE STREET | 4TH FLOOR | NEW YORK | NY | 10012 | TR | 1,296 |
| C.R. LAURENCE CO.,INC. | 211 COUNTY AVE | | | SECAUCUS | NJ | 07094 | TR | 1,292 |
| TWEEZERMAN | | 2 TRI-HARBOR CT | | PORT WASHINGTON | NY | 11050 | TR | 1,289 |
| SOFTLINE HOME FASHIONS INC. | | 13122 S.NORMANDIE AVENUE | | GARDENA | CA | 90249 | TR | 1,288 |
| TRG PRODUCTS | | P.O. BOX 23915 | | HILTON HEAD | SC | 29925 | TR | 1,284 |
| LBU INC | | 217 BROOK AVEUNE | 2nd FLOOR | PASSAIC | NJ | 07055 | TR | 1,280 |
| EMTEK PRODUCTS | 15250 E STAFFORD STREET | | | CITY OF INDUSTRY | CA | 91744 | TA | 1,280 |
| CANAAN DISTRIBUTORS CORP> | | 20 LARGO PARK | | STAMFORD | CT | 06907 | TR | 1,258 |
| PADDYWAX | | 235 DEKALB INDUSTRIAL WAY | | DECATUR | GA | 30030 | TR | 1,248 |

| MATTHEWS FOUR SEASONS | 6677 HARDAWAY ROAD | | | STOCKTON | CA | 95215 | TR | 1,242 |
|---|---|---|---|---|---|---|---|---|
| EDWIN JAGGER LTD | CAVENDISH WORKS | 6 MORPETH STREET | | SHEFFIELD | | S37JL | TR | 1,239 |
| PARK AVENUE CANDLES | | 645 HICKMAN CIRCLE | | SANFORD | FL | 32771 | TR | 1,236 |
| DURALEE FABRICS | | 1775 5TH AVENUE | | BAYSHORE | NY | 11706 | TR | 1,235 |
| TOPEX HARDWARE | | 9 BOUMAR PLACE | | ELMWOOD PARK | NJ | 07407 | TR | 1,228 |
| CREATIVE SPECIALTIES INT'L | | 75 REMITTANCE DRIVE | 1590 | CHICAGO | IL | 60675 | TR | 1,226 |
| OLIMINATOR | | 5N284 OAK ROAD | | ST CHARLES | IL | 60175 | TR | 1,223 |
| DIAMOND BRASS CORP | 1231 FLUSHING AVE | | | BROOKLYN | NY | 11237 | TR | 1,209 |
| CIT TECHNOLOGY FIN SERV, INC | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | EX | 1,198 |
| EASTERN MARBLE SUPPLY | | P.O. BOX 392 | | SCOTCH PLAINS | NJ | 07076 | TR | 1,189 |
| BLANCO AMERICA INC. | 110 MOUNT HOLLY BY-PASS | | | LUMBERTON | NJ | 08048 | TR | 1,181 |
| SERENA & LILY | | 10 LIBERTYSHIP WAY | SUITE 350 | SAUSALITO | CA | 94965 | TA | 1,179 |
| BEAUVILLE | ANCIENS ETABLISSEMENTS CH STEI | 19 ROUTE DE SAINTE MARIE AUX | | RIBEAUVILLE | France | 68150 | TR | 1,175 |
| FIELD ENTERPRISE | 1126 EAST 29TH STREET | | | BROOKLYN | NY | 11210 | TR | 1,172 |
| BDI IMPORTS | | 2 CANAL STREET | | PASSAIC | NJ | 07055 | TR | 1,171 |
| EURO QUEST | | 18411 EAST VALLEY HIGHWAY | | KENT | WA | 98032 | TR | 1,170 |
| TABLE MANORS | | 2 CEDAR LANE | | DOUGLASTON | NY | 11363 | TR | 1,167 |
| CALCRYSTAL | 1130 BURNETT AVE | SUITE Q | | CONCORD | CA | 94520 | TR | 1,164 |
| CHEMEX/INT'L HOUSEWARES | | 69 S CHURCH ST | | PITTSFIELD | MA | 01201 | TR | 1,158 |
| ECCOLO | | 1425 37TH STREET | | BROOKLYN | NY | 11218 | TR | 1,155 |
| SMITH WOODWORKS & DESIGN INC | 427 COUNTRY ROAD 513 | | | CALIFON | NJ | 07830 | TR | 1,154 |
| JULIEN C.A. | | 935 RUE LACHANCE | | QUEBEC | | GIP 2H3 | TR | 1,152 |
| MICHEL PUBLISHING LTD | | 41 KATONAH AVE SUITE 203 | | KATONAH | NY | 10536 | TR | 1,150 |
| ELKAY | | P.O. BOX 73606 | | CHICAGO | IL | 60673-7606 | TR | 1,148 |
| IRENE HIROSE | 225 FIFTH AVE | SUITE 1118/1120 | | NEWYORK | NY | 10010 | TR | 1,146 |
| CASKATA | | P.O. BOX 1160 | | SHERBORN | MA | 01770 | TR | 1,145 |
| VELLUM | | P.O. BOX 684 | PRINCE STREET STATION | NEW YORK | NY | 10012 | TR | 1,129 |
| REVERIE INC. | | 23 BEVERLY ROAD | | GREAT NECK | NY | 11021 | TR | 1,126 |
| TELESONIC ENTERPRISES,INC. | | 21215 RUNNINFG BRANCH | | DAIMOND BAR | CA | 91765 | TR | 1,116 |
| MERI MERI QC CARDTRICKS | | 525 HARBOR BLVD. | | BELMONT | CA | 94002 | TR | 1,114 |
| ACME METAL GOODS | P.O. BOX 60327 | | | CHARLOTTE | NC | 28260-0327 | TR | 1,102 |
| HARRY BARKER INC | | 4275 ARCO LANE | SUITE B | NORTH CHARLESTON | SC | 29418 | TR | 1,098 |
| JO-VIN | | 94-23 JAMAICA AVE | | WOODHAVEN | NY | 11421 | TR | 1,093 |
| MEPRA SPA | | BOX # 5291 | RELIABLE PARKWAY | CHICAGO | IL | 60686 | TR | 1,088 |
| CARL SCHAEDEL & CO INC | | P.O. BOX 416111 | | BOSTON | MA | 02241-6111 | TR | 1,082 |
| KNORR BEESWAX PRODUCTS INC | | 1965 KELLOG AVENUE | | CARLSBAD | CA | 92008 | TR | 1,081 |
| THE FRANKLIN REPORT | 201 E. 69TH STREET SUITE 14J | | | NEW YORK | NY | 10021 | TR | 1,080 |
| RMB GROUP, LLC. | 6526 S. KANNER HWY. | | | STUART | FL | 34997 | TR | 1,080 |
| BEST MANUFACTURES INC. | | P.O.BOX 20091 | | PORTLAND | OR | 97294 | TR | 1,074 |
| SHOWHOUSE BY MOEN | | 25300 AL MOEN DRIVE | | NORTH OLMSTED | OH | 44070 | TR | 1,062 |
| FOUR SEASONS DESIGN GRUOP INC. | | 2400 MERRICK ROAD | | BELLMORE | NY | 11710 | TR | 1,059 |
| PROGRESSIVE INT'L CORP | | PO BOX 94158 | | CHICAGO | IL | 60696 | TR | 1,055 |
| SIEGE CHEMICAL CO | | 6340 VIA TIERRA | | BOCA RATON | FL | 33433 | TR | 1,053 |
| L.C. INDUSTRIES | | 401 N. WESTERN AVENUE | | CHICAGO | IL | 60612 | TR | 1,053 |
| KIM PARKER INC. | | 220 EAST 18TH STREET | #3 | NEW YORK | NY | 10003 | TR | 1,050 |
| W S BATH COLLECTIONS/JANDELLE | 1051 LEA DRIVEE | | | COLLEGEVILLE | PA | 19426 | TR | 1,040 |
| VAXCEL INTERNATIONAL CO. LTD. | | 121 EAST NORTH AVENUE | | CAROL STREAM | IL | 60188 | TR | 1,039 |
| SPRAYCO | PO BOX 9069 | | | FARMINGTON HILLS | MI | 48333 | TR | 1,038 |

| Company | Address 1 | Address 2 | Address 3 | City | State | Zip | Type | Value |
|---|---|---|---|---|---|---|---|---|
| SMARTPRO TOOLS INC | | 101 S. HOUGH ST. | SUITE 7 | BARRINGTON | IL | 60010 | TR | 1,036 |
| ANALI | | 18358 REDMOND WAY | | REDMOND | WA | 98052 | TR | 1,033 |
| OLIVIA RIEGEL | | P.O.BOX 191769 | | DALLAS | TX | 75219-8506 | TR | 1,022 |
| AMERICAN FAUCET & COATINGS CO. | | 3280 CORPORATE VIEW | | VISTA | CA | 92081 | TR | 1,015 |
| XYLEM DESIGN | | 309 HICKORY STREET | | FT COLLINS | CO | 80524 | TR | 1,006 |
| ANABELLA PASTILHA | 776 MYERSTON CT. | | | LAWRENCEVILLE | GA | 30044 | EX | 1,000 |
| JYC TECHNOLOGY, LLC | | | 6 CANDY LANE | SYOSSET | NY | 11791 | EX | 1,000 |
| MONOGRAM COTTAGE | | 50 MAIN STREET | | DOBBS FERRY | NY | 10522 | TR | 997 |
| LITE SOURCE | | | 14425 YORBA AVENUE | CHINO | CA | 91710 | TR | 988 |
| LANCER & LOADER GROUP, LLC | 419 PARK AVENUE SOUTH | SUITE 1302 | | NEW YORK | NY | 10016 | TR | 983 |
| UNITED MFRS SUPPLIES INC | | 80 GORDON DRIVE | | SYOSSET | NY | 11791 | TR | 973 |
| THE NOMADIC TRADING COMPANY | | 347 E.65TH STREET | #1FW | NEW YORK | NY | 10065 | TR | 972 |
| SABERT CORPORATION | | PO BOX 827615 | | PHILADELPHIA | PA | 19182-7615 | TR | 972 |
| IMPERIAL SALES | | 60 GORDON DRIVE | | SYOSSET | NY | 11791 | TR | 968 |
| SCARSDALE SECURITY SYSTEMS | | P.O. BOX 26273 | | NEW YORK | NY | 10087-6273 | EX | 966 |
| PLATSKY CO. INC. | | 298 MONTROSE ROAD | | WESTBURY | NY | 11590 | TR | 965 |
| PANASONIC CONSUMER ELECTRONIC | APPLIANCE & COMMERCIAL GROUP | BUILDING DEPT | THREE PANASONIC WAY-4A-1 | SECAUCUS | NJ | 07094 | TR | 962 |
| ROSE TRUNK MFG.CO. INC | 303 MERRICK ROAD | SUITE 508 | | LYNBROOK | NY | 11563 | TR | 957 |
| OMEGA JUICERS CORP.(PA) | 6291 LYTERS LANE | P.O BOX # 4523 | | HARRISBURG | PA | 17111 | TR | 956 |
| TURNPIKE APPLIACE SERVICE OF | SUFFOLK, INC | 1253 SUNRISE HIGHWAY | | BAY SHORE | NY | 11706 | TR | 955 |
| OOPSY DAISY, | 789 GATEWAY CENTER WAY | | | SAN DIEGO | CA | 92102 | TR | 955 |
| TIMEWORKS | | 2929 FIFTH STREET | | BERKELEY | CA | 94710 | TR | 954 |
| SALTER HOUSEWARES | | 277  FAIRFIELD ROAD SUITE 301 | | FAIRFIELD | NJ | 07004 | TR | 948 |
| WILLIAM BOUNDS,LTD. | | P.O. BOX 1547 | | TORRANCE | CA | 90505 0547 | TR | 948 |
| WORLDWIDE WINDOWS | | 840 BARRY STREET | | BRONX | NY | 10474 | TR | 946 |
| HORMEL CORPORATION | | 15 ALABAMA AVENUE | | ISLAND PARK | NY | 11558 | TR | 946 |
| MATRIX | P.O. BOX 742501 | | | CINCINNATI | OH | 45274-2501 | EX | 924 |
| WILLOW SPECIALTIES | | 34 CLINTON STREET | | BATAVIA | NY | 14020 2821 | TR | 928 |
| WUNDERLEY | 128 WILSON AVENUE | | | GREENSBORG | PA | 15601 | TR | 927 |
| TRADITIONS | | P.O. BOX 416 | | CLAVERACK | NY | 12513 | TR | 926 |
| WHITEHAUS COLLECTION | | 589 ORANGE AVE (POST RD) | | WEST HAVEN | CT | 06516 | TR | 924 |
| CAPRESSO INC | 81 RUCKMAN RD | | | CLOSTER | NJ | 07624 | TA | 914 |
| AQUAHEALTH SYSTEMS INC | 2300 SOUTH CLINTON AVE UNIT F | | | SOUTH PLAINFIELD | NJ | 07080 | TA | 910 |
| ELRENE | 261 5TH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10016 | TR | 906 |
| KUHN-RIKON CORP | | 46 DIGITAL DRIVE | SUITE 5 | NOVATO | CA | 94949 | TA | 905 |
| BUSSOLARI | | 7771 MELROSE AVE. | | LOS ANGELES | CA | 90046 | TR | 889 |
| CHARCOAL COMPANION INC | 401 ROLAND WAY | SUITE 250 | | OAKLAND | CA | 94621 | TR | 888 |
| EXPENSE REDUCTION ANALYSTS | ATT: TERESA TERREL | 5050 AVENIDA ENCINAS, | SUITE # 200 | CARLSBAD | CA | 92008 | EX | 876 |
| DURALEX | | 801 CENTERPOINT BLVD. | | NEW CASTLE | DE | 19720 | TR | 874 |
| SAFEGUARD BUSINESS SYSTEMS,INC | | P.O. BOX 88043 | | Chicago | IL | 60680-1043 | EX | 871 |
| MILANO SERIES | 453 NORTH MACQUESTEN PKWY | | | MOUNT VERNON | NY | 10552 | TR | 860 |
| TRUDEAU & CO | | 10440 WOODARD AVENUE | | WOODRIDGE | IL | 605174934 | TR | 858 |
| KIKKERLAND DESIGN INC. | | 79 STREET BOAT BASIN | | NEW YORK | NY | 10024 | TR | 858 |
| KEEN PUBLICATIONS | APT# 6B | 254 EAST 68TH STREET | | NEW YORK | NY | 10021 | TR | 848 |
| MILLER STUDIO | | P.O. BOX 997 | | NEW PHILADELPHIA | OH | 44663 | TR | 843 |
| GIANNA ROSE ATELIER | | 16560 HARBOR BLVD | | FOUNTAIN VALLEY | CA | 92708 | TR | 843 |
| HARVEY & STRAIT | | 10 KEITH WAY | | HINGHAM | MA | 02043 | TR | 840 |
| PUJOL ILLUMINACION | INDUSTRIA 13 | 08980 SANTFELIUDE IIOBREGOT | BARCELONA SPAIN | | | | TR | 837 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N.A.CALDER & ASSOC. | 1365 YORK AVENUE | | | NEW YORK | NY | 100210000 | | 827 |
| SWEET WILLIAM | | PO BOX 456 | | HINGHAM | MA | 02043-0456 | TR | 824 |
| VERIZON WIRELESS | | P.O. BOX 408 | | NEWARK | NJ | 07101-0408 | EX | 821 |
| EVRIHOLDER PRODUCTS INC. | | 1530 SOUTH LEWIS STREET | | ANAHEIM | CA | 92885 | TR | 821 |
| PEACEABLE KINGDOM PRESS | 707-B HEINZ AVENUE | | | BERKELEY | CA | 94710 | TR | 818 |
| EAST COAST HARDWARE LLC | SUITE 6 | | 515 WASHINGTON ROAD | PARLIN | NJ | 08859 | TR | 809 |
| UNIVERSAL INDUSTRIAL PRODUCTS | | ONE COREWAY DRIVE | | PIONEER | OH | 43554-0628 | TR | 808 |
| DRANSFIELD & ROSS | 54 WEST 21ST STREET | | | NEW YORK | NY | 10010 | TR | 802 |
| DYNAMIC DECOR | 875 BLVD EAST APT20 | | | WEEHAWKEN | NJ | 07087 | TR | 800 |
| CENTRAL PLUMBING SPECIALTIES | | 550 SAW MILL RIVER ROAD | | YONKERS | NY | 10701 | TR | 783 |
| CEBCO | | 369 PALMETTO STREET | | BROOKLYN | NY | 11237-5093 | EX | 770 |
| ROMO INC | | 16758 WEST PARK CIRCLE DRIVE | | CHAGRIN FALLS | OH | 44023-4550 | TA | 770 |
| MOVE COLLECTIVE LLC | | P.O. BOX 890564 | | CHARLOTTE | NC | 28289 | TR | 767 |
| GREAT NECK PLUNING SUPPLIES | | 404 NOTHERN BLVD | | GREATNECK | NY | 11021 | TR | 766 |
| BETTER BUSINESS BUREAU | | 257 PARK AVE SO | | NEW YORK | NY | 10010 | EX | 765 |
| L.DELILLO & SON | | 1068 BROOK AVENUE | | BRONX | NY | 10456 | TR | 762 |
| SHALAM IMPORTS INC | 3RD FLOOR | 4013 13TH AVENUE | | BROOKLYN | NY | 11218 | TR | 761 |
| SUPERMATS | | 19175 INDUSTRIAL BLVD. | | ELK RIVER, | MN | 55330 | TR | 756 |
| ES'SCENTS INTERNATIONAL | 2440 CAMINO RAMON | SUITE 253 | BISHOP RANCH 6 BLDG.N | SAN RAMON | CA | 94583 | TA | 754 |
| PUPPET WORKSHOP INC. | | 295 E. 10TH COURT | | HIALEAH | FL | 33010 | TR | 747 |
| DOROTHY BIDDLE SERVICE | 348 GREELEY LAKE ROAD | | | GREELEY | PA | 18425 | TR | 747 |
| BRISTOL & BATH | | 741 FIRST AVENUE | | KING OF PRUSSIA | PA | 19406 | TR | 743 |
| MANHATTAN SHADE & GLASS | | 1299 3RD AVENUE | | NEW YORK | NY | 10021 | TR | 740 |
| SPRINT | | PO BOX 541023 | | LOS ANGELES | CA | 10021-5199 | EX | 740 |
| ALBATROSS USA INC. | | P.O. BOX 6446 | | LONG ISALND CITY | NY | 11106 | TR | 740 |
| HT WINDOW FASHIONS | | 770 SOUTH EPPERSON DRIVE | | CITY OF INDUSTRY | CA | 91748 | TA | 736 |
| HOFFMASTER | | 2920 N. MAIN STREET | P.O. BOX 2038 | OSHKOSH | WI | 54901 | TR | 736 |
| TANDIA TRANSPORTATION CORP. | | 231 WEST 149 STREET APT 5A | | NEW YORK | NY | 10039 | EX | 732 |
| GRAFF INC | | 3701 WEST BURNHAM | | MILWAUKEE | WI | 53215 | TR | 730 |
| ROSANNA | | 440 SOUTH HOLGATE ST | | SEATTLE | WA | 98134 | TR | 729 |
| CARGOTRANS INC | | 275 N.CENTRAL AVENUE | | VALLEY STREAM | NY | 11580 | TR | 728 |
| CLIPPERTON CO | PO BOX 372612 | | | SATELLITE BEACH | FL | 32937 | TR | 726 |
| BRITANNE CORP | 145 STILLMAN | | | SAN FRANCISCO | CA | 94107 | TR | 723 |
| COMPETITION CHEMICAL | 715 RAILROAD STREET | P.O. BOX 820 | | IOWA FALLS | IA | 501260820 | TR | 723 |
| SILVER BUTLER CO,THE | | 1271 VOLUNTEER PARKWAY | | BRISTOL | TN | 37621-2118 | TR | 720 |
| TYPHOON PLUS INC. | | 359 BEL MARIN KEYS BLVD. | SUITE 25 | NOVATO | CA | 94949-5068 | TR | 720 |
| DELIRIUM & CO | | 7985 SANTA MONICA BLVD. | SUITE 127 | WEST HOLLYWOOD | CA | 90046 | TA | 718 |
| FOUND IMAGE PRESS | | PO BOX 16116 | | SAN DIEGO | CA | 92176 | TR | 716 |
| SARREID LTD | **THE CIT GROUP/COMMERCIAL SVC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | TR | 699 |
| SATURDAY KNIGHT LTD. | | 2100 SECTION ROAD | | CINCINNATI | OH | 45237-3510 | TR | 691 |
| CONNOISSEURS PRODUCT | PO BOX 414346 | | | BOSTON | MA | 02241 | TR | 689 |
| THE DILLON GROUP | 1200 MENDELSSOHN AVENUE N. | SUITE 104 | | GOLDEN VALLEY | MN | 55427 | TR | 688 |
| CCL SECURITY PRODUCTS | | 301 WEST HINTZ ROAD | | WHEELING | IL | 60090 | TR | 684 |
| ALLPORT EDITIONS | | 2337 N.W. YORK | | PORTLAND | OR | 97210 | TR | 676 |
| OHIO BAG CORP | | 6044 ROSSMOOR LAKES COURT | | BOYNTON BEACH | FL | 33437 | TR | 675 |
| THE SPONGE COMPANY | | PO BOX 229 | 108-4 BROOK AVENUE | DEER PARK | NY | 11729 | TR | 672 |
| GRACE MANUFACTURING/MICROPLANE | | PO BOX 10430 | | RUSSELLVILLE | AR | 72812 | TA | 668 |
| BELWITH-KEELER | | 2541 MOMENTUM PLACE | | CHICAGO | IL | 60689-5325 | TR | 665 |

| Name | Attn/Secondary | Address 1 | Address 2 | City | State | Zip | Type | Number |
|---|---|---|---|---|---|---|---|---|
| DURST CORPARATION | | 129 Dermody Street | | Cranford | NJ | 07016 | TR | 661 |
| CLIPPER MILL INC. | | 404 TALBERT STREET | | DALY CITY | CA | 94014 | TR | 661 |
| MR. ICE BUCKET | | 598 JERSEY AVENUE | | NEW BRUNSWICK | NJ | 08901 | TR | 660 |
| HOSUNG NY INC. | | 300 KINGSLAND AVENUE | | BROOKLYN | NY | 11222 | TR | 660 |
| ALWAY INC | PO BOX 51 | | | FLEMINGTON | NJ | 08822 | TR | 655 |
| RI.DA.P2 di PASSARINO | GABRIELLA | 14034 CASTELLO d'ANNONE(asti) | | VIA ROMA 119 | Italy | | TR | 654 |
| FSB USA | | 1 BISHOP LANE | | MADISON | CT | 06443 | TR | 652 |
| LINTEX LINENS | 295 5TH AVENUE | SUITE # 1702-1705 | | NEW YORK | NY | 10016 | TR | 649 |
| BLITZ MANUFACTURING | | P.O. BOX 846 | | JEFFERSONVILLE | IN | 47131 | TR | 648 |
| EMERSON COMPANY | 8100 W. FLORISSANT AVE | | | ST. LOUIS | MO | 63136 | TR | 644 |
| CRYOPAK CORPORATION | #1120-625 HOWE STREET | VANCOUVER BC V6C2T6 | | CANADA | | | TR | 644 |
| SPECTRUM | **SPECTRUM DIVERSIFIED DESIGNS | PO BOX 641045 | | CINCINNATI | OH | 45264-1045 | TR | 642 |
| ARTE WALLCOVERINGS & FABRICS | 16758 WEST PARK CIRCLE DRIVE | | | CHAGRIN FALLS | OH | 44023 | TA | 641 |
| NOSTALGIC WAREHOUSE | A DIVISION OF THE STEELWORK | CORP. | 4661 MONACO STREET | DENVER | CO | 80216 | TR | 639 |
| K.HALL DESIGNS | | 8416 MANCHESTER ROAD | | ST LOUIS | MO | 63144 | TR | 638 |
| STAR KITCHEN | | 13215 SE 30TH STREET | | BELLEVUE | WA | 98005 | TR | 638 |
| TABSO TEXTILE CO,.INC | | 179-10 93RD AVENUE | | JAMAICA | NY | 11433 | TR | 634 |
| LEATHER CPR | SUITE 500 | 11601 ILSHIRE BLVD. | | LOS ANGELES | CA | 900255 | TR | 630 |
| ALLIED HARDWARE | | 1250 BRUNSWICK AVENUE | | FAR ROCKAWAY | NY | 16691 | TR | 624 |
| S & S ACRYLIC | | | 4690 SOUTH OLD PEACHTREE R | NORCROSS, | GA | 30071 | TR | 624 |
| SPRING STREET | | 29 WEST 36TH STREET | 9TH FLOOR | NEW YORK | NY | 10018 | TR | 620 |
| CC CREATION INC | | 11 FABISZEWSKI WAY | | PARLIN | NJ | 08859 | TR | 619 |
| TUMBALINA | | 38 SUNSET DRIVE | | BEDFORD HILLS | NY | 10507-1818 | TR | 615 |
| BARCLAY PRODUCTS | | 4000 PORETT DRIVE | | GURNEEO | IL | 60031 | TR | 615 |
| EZ GLIDES CO. | 1458 HEDIONDA AVENUE | | | VISTA | CA | 92081 | TR | 613 |
| PAUL DECORATIVE | | 195 DUKE STREET | | LOUISA | VA | 23093 | TM | 611 |
| ALEXANDER TARON | 1834 PALMA DRIVE SUITE K | | | VENTURA | CA | 93003-6358 | TM | 609 |
| AMAZON PREMIUM PRODUCTS | | 2300 BETHELVIEW ROAD | SUITE 110 #112 | CUMMING | GA | 30040 | TR | 605 |
| LYNK INC | | 8241 MELROSE DR | | SHAWNEE MISSION | KS | 66214 | TR | 602 |
| The Bullen Companies | P.O Box 37 | | | FOLCRAFT | PA | 19032 | TR | 599 |
| SCOCOZZO CARTING CORP | | 67 EAST FIGUREA AVENUE | | STATEN ISLAND | NY | 10308 | EX | 599 |
| ASHLEIGH MANOR | | P.O. BOX 3851 | | FREDERICK | MD | 21705 3851 | TR | 592 |
| PARADIGM EXCLUSIVES | | 136 MADISON AVENUE 4TH FL. | | NEW YORK | NY | 10016 | TR | 591 |
| MUSTELA | | 1537 WAUKEGAN ROAD | | WAUKEGAN | IL | 60085 | TR | 589 |
| ROYAL PET SUPPLIES | | 60 RODEO DRIVE | | BRENTWOOD | NY | 11717 | TR | 583 |
| GENERAL ELECTRIC co | GE APPLIANCES-RETAIL | P.O. BOX 640806 | | PITTSBURGH | PA | 15264-0806 | TR | 580 |
| VILLAGE COPIER | | | 20 EAST 13TH STREET | NEW YORK | NY | 10003 | EX | 577 |
| L.TRUCKING | | 110-21 Jewel Avenue | | FOREST HILLS | NY | 11375 | EX | 575 |
| AMODEX PRODUCTS INC. | 989 HANCOCK AVENUE | P.O.BOX 3332 | | BRIDGEPORT | CT | 06605 0332 | TR | 575 |
| TM & T SERVICE STATION, INC. | | 41-15 NORTHERN BLVD | | LONG ISLAND CITY | NY | 11101 | EX | 473 |
| M. KAMINSTEIN | | P.O. BOX 198135 | | ATLANTA | GA | 30384 8135 | TR | 570 |
| ALLIED METAL SPINNING CORP | | 1290 VIELLE  AVENUE | | BRONX | NY | 10474 | TR | 567 |
| MUDLARK PAPERS, INC | 210 S. DESPLAINES ST | | | CHICAGO | IL | 60661 | TR | 566 |
| K STUDIO | | 777 MONT-ROYAL EST | | MONTREAL | | QUEBEC H2J1W | TR | 566 |
| PRODYNE | | 9611 SANTA ANITA AVENUE | | RANCHO CUCAMONC | CA | 91730 | TR | 558 |
| ENCLUME DESIGN PROD. | | 24 COLWELL STREET | | PORT HADLOCK | WA | 98339 | TR | 553 |
| SEA GULL LIGHTING | C/O PNC BANK | P.O. BOX 7780-4146 | | PHILADELPHIA | PA | 191824146 | TR | 546 |
| HACHETTE BOOK GROUP | ACCOUNTS PAYABLE | P.O.BOX 8828 | JFK STATION | BOSTON | MA | 02114 | TR | 541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DR.TAB PRODUCTS | | 17100 W.RYERSON ROAD | | NEW BERLIN | WI | 53151 | TM | 539 |
| BABY JAR | | 1120 SOUTH ROBERTSON BLVD | # 302 | LOS ANGELES | CA | 90035 | TR | 539 |
| XO COMMUNICATIONS | | 8851 Sandy Parkway | | Sandy | UT | 84070 | EX | 538 |
| WOODARD & CHARLES | 17 BARSTOW ROAD | SUITE 309 | | GREAT NECK | NY | 11021 | TR | 536 |
| STUDIO VERTU | | 1208 CENTRAL PARKWAY | | CINCINNATI | OH | 45210 | TR | 536 |
| NORPRO | | 2215 MERRILL CREEK PARKWAY | | EVERETT | WA | 98203 | TR | 532 |
| HILLSIDE METAL WARE CO | | 1060 COMMERCE AVENUE | | UNION | NJ | 07083-5089 | TR | 530 |
| BIRD B. GONE | | 23918 SKYLINE | | MISSION VIEJO | CA | 92692 | TR | 528 |
| MACHINE RUNNER | SUITE 200 | | 325 W 38TH STREET | NY | NY | 10018 | TR | 528 |
| THIBAUT | | 480 FRELINGHUYSEN AVENUE | | NEWARK | NJ | 07114 | TR | 526 |
| MR. LOCKS | | 205 HUDSON STREET | | NEW YORK | NY | 10013 | TA | 525 |
| BESSIE AND BARNIE | | 330 WEST 38TH STREET | SUITE 1401 | NEW YORK | NY | 10018 | TA | 525 |
| LADY PRIMROSE'S PRODUCTS | | 1532 EDISON ST. | | DALLAS, TEXAS | TX | 75207 | TR | 524 |
| CORTLAND LINE COMPANY | P.O.BOX 5588 | | | CORTLAND | NY | 13045 | TR | 522 |
| TALUS CORP | | 470 RIVERSIDE STREET #7 | | PORTLAND | ME | 04092 | TR | 519 |
| HOPE COMPANY, THE | 12777 PENNRIDGE DRIVE | | | BRIDGETON | MO | 63044 | TR | 517 |
| LIFETIME BRANDS INC | | DEPT CH 17745 | | PALATINE | IL | 60055-7745 | TR | 510 |
| NEST FRAGRANCES | | 477 MADISON AVENUE | SUITE 420 | NEW YORK | NY | 10022 | TR | 508 |
| DONNA HINDS/DBA BRANCHE | | 7319 VIA LORADO | | RANCHO PALOS VERD | CA | 90275 | TR | 503 |
| NOBILUS LUXURY | | 2705 NORTH 4600 WEST | | CORINNE | UT | 84307 | TR | 498 |
| SIETTO INC. | | 2730 N GREENVIEW AVE | SUITE J | CHICAGO | IL | 60614 | TR | 497 |
| MILL USA | | 78 REBESCHI DRIVE | | NORTN HAVEN | CT | 06473 | TR | 480 |
| FURBISHMENTS INC. | BOX 155 | OAK & MAIN | | SAXTONS RIVER | VT | 05154 | TR | 475 |
| ST. GENEVE FINE BEDLINENS | | UNIT 103 | 11220 HORSESHOE WAY | RICHMOMD | Canada | V7A4V5 | TR | 471 |
| EUROFASE INC | 33 WEST BEAVER CREEK ROAD | RICHMIOND HILL | | ONTARIO | Canada | L4B 1L8 | TR | 470 |
| WOOD ESSENTIALS LTD | P.O. BOX 843 | | | NEW YORK | NY | 10021 | TR | 470 |
| ACHLA DESIGNS | | 65 ARBOR WAY | | FITCHBURG | MA | 01420 | TR | 467 |
| CREATURE COMFORTS | 3729 N.RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | TR | 467 |
| FELIX STORCH/SUMMIT APPLIANCE | PO BOX 1357 | 1435 WATSON AVENUE | | BRONX | NY | 10472 | TR | 463 |
| COMPACT NOVELTIES INC. | | 7 WEST 34 STREET,# 1033 | | NEW YORK | NY | 10001 | TR | 463 |
| SAGAFORM INC. | | P.O. BOX 512225 | | PHILDELPHIA | PA | 19175-2225 | TR | 456 |
| HANDYHOME PRODUCTS | | 30 HAZELTON AVE | | TORONTO | Canada | M5RZEZ | TR | 451 |
| DOMB, CLARA | 783 BEDFORD AVE | 6B | | BROOKLYN | NY | 11205 | EX | 451 |
| HETTICH AMERICA L.P | | 6225 SHILOH ROAD | | ALPHARETTA | GA | 30005-2206 | TR | 445 |
| Apache Mills | | P.O BOX 907 | | Calhoun | GA | 30703 | TR | 442 |
| COVERTEX CORPORATION | | | 2440 20th STREET | PORT HURON | MI | 48060 | TR | 440 |
| REACH DISTRIBUTION | | 1317 WASHINGTON STREET | | BOSTON | MA | 02118 | TR | 439 |
| BENEFIT RESOURCE, INC. | | ATTN: ACCOUNTS RECEIVABLE | 2320 BRIGHTON-HENRIETTA TL | ROCHESTER | NY | 14623-2782 | EX | 437 |
| TROY LIGHTING | 14625 EAST CLARK AVENUE | | | CITY OF INDUSTRY | CA | 91745 | TR | 432 |
| HICKORY BRANDS, INC. | | P.O. BOX 890628 | | CHARLOTTE | NC | 28289 | TR | 430 |
| SCALAMANDRE | 350 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | TR | 430 |
| NEO-METRO C/O ENGINEERING | | P.O BOX 3527 | | CITY OF INDUSTRY | CA | 91744-0527 | TR | 429 |
| TELECHECK SERVICES, INC. | PO BOX 17310 | | | DENVER | CO | 80217-0310 | EX | 428 |
| AGRIZAP INC | | 117 NORTH VENTURA AVENUE | | VENTURA | CA | 93001-2638 | TR | 420 |
| PACIFIC DRY GOODS | | 111 REGATTA BLVD. | | RICHMOND | CA | 94804 | TR | 418 |
| FANIMATION | | 10893 BENNETT PARKWAY | | ZIONSVILLE | IN | 46077 | TA | 418 |
| RAJACK DESIGNS LTD | | 45 ROME STREET | | FARMINGDALE | NY | 11735 | TA | 410 |
| HANGMAN PRODUCTS | | 6400 VARIEL AVENUE | | WOODLAND HIILS | CA | 91367 | TR | 400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WINDBORNE STUDIOS | | 26 TONIA SW | SUITE 200 | GRAND RAPIDS | MI | 49503 | TR | 400 |
| F.SCHUMACHER & CO. | | P.O. BOX 931887 | | ATLANTA | GA | 31193-1887 | TR | 398 |
| ALLIED BRASS | 195 DUKE STREET | | | LOUISA | VA | 23093 | TR | 395 |
| ANTHONY & CO | | 1501 NORTH 23RD STREET | P.O.BOX 887 | ESCANABA | MI | 49829-0887 | TA | 394 |
| CADIE PRODUCTS CORPORATION | | 151 EAST 11TH STREET | | PATERSON | NJ | 07524 | TR | 393 |
| ST. THOMAS CREATION | | 9393 WAPLES STREET | SUITE 120 | SAN DIEGO | CA | 92121 | TR | 390 |
| ELECTRO OPTIX INC | | 2181 N.POWERLINE ROAD | | POMPANO BEACH | FL | 33069 | TR | 389 |
| FOCAL POINT INC. | | DRAWER CS 100302 | | ATLANTA | GA | 30384-0302 | TR | 389 |
| TREVCO | MARLYCO,INC. | 1150 Simpson Way | | Escondido | CA | 92029 | TR | 382 |
| ELEGANT BABY | C/O BABY NEEDS INC. | 605 CAMERON STREET | P.O.BOX 2197 | BURLINGTON | NC | 27216-2197 | TR | 382 |
| SKAGEN DESIGNS LTD | | 640 MAESTRO DRIVE | SUITE 100 | RENO | NV | 89511 | TA | 379 |
| GET ORGANIZED | | 328 CANHAM RD | | SCOTTS VALLEY | CA | 95066 | TR | 379 |
| KMG-USA INC. | 31 MARTIN STREET | P.O.BOX 912 | | ESSEX | MA | 01929 | TR | 378 |
| ROGAR INTERNATIONAL CORP. | P.O BOX 5149 | 12700 OAK LAKE COURT | | MIDLOTHIAN | VA | 23112 | TR | 377 |
| THE GATHERING OF FRIENDS | | 5072 SOUTH CLARENDEN PLACE | | HOLLADAY | UT | 84117 | TR | 375 |
| BRILIANIZE COMPANY | PO BOX 867 | | | BENICIA | CA | 94510 | TR | 374 |
| POMEGRANATE INC. | | 4160 PARIS PIKE | | LEXINGTON | KY | 40511 | TR | 374 |
| BUNGALOW5 | 5 FIR COURT | UNIT 4 | | OAKLAND | NJ | 07436 | TR | 365 |
| SENNHEISER | ELECTRONIC CORP. | 1 ENTERPRISE DRIVE | | OLD LYME | CT | 06371 | TR | 364 |
| BLUE RIDGE ITEM CO. | P.O. BOX 989 | | | FREEPORT | FL | 32439 | TR | 360 |
| HERBEAU CREATIONS | | 3600 WESRVIEW DRIVE | | NAPLES | FL | 34104 | TR | 360 |
| GALLANT & WEIN CORP | 11-20 43RD ROAD | | | LONG ISLAND CITY | NY | 11101-6826 | EX | 359 |
| UNIQUE MFG & MARKETING INC. | | P.O BOX 37 | | WICKATUNK | NJ | 07765 | TR | 354 |
| EPIC PRODUCTS INC. | | 2801 S.YALE STREET | | SANTA ANA | CA | 92704 | TR | 352 |
| LIFESTYLE SYSTEMS | | P.O. BOX # 5031 | | HUNTINGTON BEACH | CA | 92615 | TR | 349 |
| ZERO ODOR LLC | | 60 WESTCHESTER AVENUE | | POUND RIDGE | NY | 10576 | TR | 343 |
| SLIPSTICK | | 1408 NORTHLAND DR. # 302 | | MENDOTA HEIGHTS | MN | 55120 | TR | 341 |
| NANCY NIKKO DESIGN | 3110 SPRUCEWOOD ROAD | | | WILMETTE | IL | 60091 | TR | 335 |
| EFFICIENT PARKING LLC | | 170 WEST 23RD STREET | ACCT# 106-469 208 5 | NEW YORK | NY | 10011 | EX | 330 |
| DECA | | 1208 EAST CHESTER DRIVE | SUITE 202 | HIGH POINT | NC | 27265 | TR | 330 |
| JUNO LIGHTING INC | 1300 S. WOLF ROAD | PO BOX 5065 | | DES PLAINES | IL | 60017-5065 | TR | 322 |
| LUCKY LINE PRODUCTS | | 7890 DUNBROOK ROAD | | SAN DIEGO | CA | 92126 | TR | 322 |
| SPANCRAFT GLASS | | 920 RAILROAD AVENUE | | WOODMERE | NY | 11598 | TR | 320 |
| MESSERMISTER  (DAMCO) | 418 BRYANT CIRCLE SUITE A | | | OJAI | CA | 92023 | TR | 317 |
| HOUSEART | | 361 SOUTH STREET | UNIT E | ROCHESTER | MI | 48307 | TR | 316 |
| VEE-BEE CO.,INC | 183 WILSON ST | PMB#146 | | BROOKLYN | NY | 11211 | TR | 311 |
| NOODLE & BOO | | 1702 MERIDIAN AVENUE | STE 311 | SAN JOSE | CA | 95125 | TR | 304 |
| ENGRAVED SIGN STUDIO,INC. | | 63 FLUSHING AVENUE | UNIT 268 | BROOKLYN | NY | 11205 | TR | 303 |
| CAVERT ACE BALING WIRE | PO BOX 759128 | | | BALTIMORE | MD | 21275 | TR | 298 |
| LI PUMA | FABBRICA LAMPADARI | VIA F. BARACCA,33 | | FIRENZE | - | 99999 | TR | 297 |
| VENTURI,INC. | | 2299 TRAVERSE FIELD DR | | TRAVERSE CITY | MI | 49686 | TR | 297 |
| ARDEN COMPANIES | | 30400 TELEGRAPH | SUITE 200 | BINGHAM FARMS | MI | 48025 | TR | 296 |
| PA MARCO IMPORTS INC. | 3820 12th AVE | SUITE 1L | | BROOKLYN | NY | 11218 | TR | 296 |
| MEADOWCRAFT INC | | PO BOX 798036 | | ST. LOUIS | MO | 63179-8000 | TR | 295 |
| LARSON-JUHL INC. | PO BOX 102839 | | | ATLANTA | GA | 30368-2839 | TA | 294 |
| LARIEN PRODUCTS | 351 PLEASANT STREET | PMB 224 | | NORTHAMPTON | MA | 01060 | TR | 288 |
| DCI DECOR CRAFT INC | | 275 WESTMINSTER ST | SUITE 555 | PROVIDENCE | RI | 02903 | TR | 283 |
| PANASONIC SPECIALTY | SALES GROUP | | 50 MEADOWLANDS PARKWAY | SECAUCUS, | NJ | 07094 | TR | 279 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATIVE TRAILS | | 4173 SANTA FE ROAD | #A | SAN LUIS OBISPA | CA | 93401 | TR | 278 |
| CORK POPS | 7 COMMERCIAL BLVD | | | NOVATO | CA | 94949 | TR | 270 |
| BRASSTECH | | 2001 E CARNEGIC AVE | | SANTA ANA | CA | | TR | 268 |
| MNG DESIGNER HARDWARE | 324 SECOND STREET PIKE, | UNIT # 18 | | SOUTHAMPTON | PA | 18966 | TR | 268 |
| HAGER COMPANIES | | P.O BOX 953057 | | ST. LOUIS | MO | 63195-3057 | TR | 265 |
| ART MATERIAL SERVICE,INC. | | 625 JOYCE KILMER AVENUE | | NEW BRUNSWICK | NJ | 08901 | TR | 264 |
| PARIS TEXAS HARDWARE INC. | | 5151 MERCANTILE ROW | | DALLAS | TX | | TR | 264 |
| SOME OF ME | | 32252 GERANIUM STREET | | WINCHESTER | CA | 92596 | TR | 264 |
| STENCIL EASE | 130 INGHAM HILL ROAD | P.O. BOX 1127 | | OLD SAYBROOK | CT | 06475 | TR | 263 |
| PACIFICA INC. | | 3135 NW INDUSTRIAL STREET | | PORTLAND | OR | 97210 | TR | 260 |
| CMI TRADING | 41 ROBERT ROAD | | | ORINDA | CA | 94563 | TR | 259 |
| PARKER AND BAILEY CORP. | 25 WALPOLE PARK SOUTH | | | WALPOLE | MA | 02081 | TR | 256 |
| DESIGNER'S GUILD | | 28 WEST 27TH STREET | | NEW YORK | NY | 10001 | TR | 253 |
| CHILDS, KRISTEN | 475 FIFTH AVE | | | NEW YORK | NY | 10017 | EX | 67 |
| CHILDS, KRISTEN | 475 FIFTH AVE | | | NEW YORK | NY | 10017 | EX | 185 |
| STAR CANDLES &/OR PRAYER CANDL | | 300 INDUSTRIAL AVENUE | | RIDGEFIELD | NJ | 07660 | TR | 252 |
| LONG ISLAND APPLIANCE WHOLESAL | DIVISION OF P.C. RICHARD & SON | 150 PRICE PARKWAY | | FARMINGDALE | NY | 11735 | TR | 252 |
| SABBIR AHMED | | | | | NY | | EX | 250 |
| PARTY PARTNERS | | 1122EAST PIKE STREET | # 1490 | SEATTLE | WA | 98122 | TR | 248 |
| EMILE HENRY USA CORP | 204 QUINGLEY BLVD | | | NEW CASTLE | DE | 19720 | TR | 248 |
| OPTIMA COMPANY LIMITED | C/O CONMAR INTERNATIONAL | 1405 ROUTE 18 | SUITE 200 | OLD BRIDGE | NJ | 08857 | TR | 245 |
| K & W PRODUCTS INC | | 141 LANZA AVE BLDG # 31 | | GARFIELD | NJ | 07026 | TR | 244 |
| NOVUS | | 12800 HIGHWAY 13 SOUTH | SUITE 500 | SAVAGE | MN | 55378 | TR | 242 |
| GRAYLINE HOUSEWARES | | PO BOX 87437 | | CAROL STREAM | IL | 60188-7437 | TR | 240 |
| ASTEK WALLCOVERING INC. | | 15924 ARMINTA STREET | | VAN NUYS | CA | 91406 | TR | 240 |
| BATTEN INDUSTRIES INC. | | 114 2455 DOLLARTON HIGHWAY | | NORTH VAN COVVER | | BC 7H082 | TR | 240 |
| IKEA BROOKLYN 921 | | ONE BEARD STREET | | BROOKLYN | NY | 11231 | TR | 238 |
| ARCHITECTURAL MAILBOXES | | 1600 W.WALNUT PARKWAY | | COMPTON | CA | 90220 | TR | 237 |
| MASCOT | | ONE PLEASANT STREET | SUITE 10A | COHASSET | MA | 02025 | TR | 235 |
| OLD DUTCH INTL,LTD | | P.O. BOX 511 | | SADDLE BROOK | NJ | 07663-0511 | TR | 234 |
| PRESTIGE PLAQUES | | 1257 COMMONS COURT | | CLERMONT, | FL | 34711 | TR | 232 |
| LAKE CITY INDUSTRIAL PRODUCTS | 10490 W. LAKE RD. | P.O. BOX # 341 | | LAKE CITY | PA | 16423 | TR | 230 |
| ALL FILTERS,INC. | | P.O. BOX 19144 | | RENO | NV | 89511 | TR | 228 |
| ROUND, SHERRIE | 41 VALLEY VIEW | | | SUMMIT | NJ | 07901 | EX | 214 |
| ROUND, SHERRIE | 41 VALLEY VIEW | | | SUMMIT | NJ | 07901 | EX | 14 |
| MEDALLION FACTORY INC. | #10-485 | WATT STREET | | WINNIPEG  MB | | RZK ZR9 | TR | 228 |
| MASTER MANUFACTURING CO INC. | MASTER CENTER | 9200 INMAN AVENUE | | CLEVELAND | OH | 44105 | TR | 225 |
| WALL COUTURE | | 1791 WALTON AVE | SUITE 2D | BRONX | NY | 10453 | TR | 222 |
| SUPERGRIF USA INC. | | P.O. BOX 934929 | | ATLANTA | GA | 31193-4929 | TR | 216 |
| FERSA HARDWARE | | LIBERTA 1240 SMTE 20 | | 1012 BUENOS AIRES | | | TR | 215 |
| ACHIM IMPORTING CO. INC | | 58 SECOND AVENUE | | BROOKLYN | NY | 11215 | TA | 213 |
| LOFTEX USA LLC | | 58 WEST 40TH STREET | | NEW YORK | NY | 10018 | TR | 213 |
| WOLF DESIGNS | | P.O. BOX 31001-0939 | | PASADENA | CA | 91110-0939 | TR | 213 |
| NYC FIRE DEPARTMENT | CHURCH STREET STATION | PO BOX 9033 | | NEW YORK | NY | 10256-9033 | EX | 210 |
| L.B. ROE | P.O. BOX 2666 | | | ANAHEIM | CA | 92814 | TR | 209 |
| KESSLER INDUSTRIES | KSD | LOCKBOX 512340 | | PHILADELPHIA | PA | 19175-2340 | TM | 205 |
| SAVON DU MONDE | | P.O BOX 2862 | | SARASOTA | FL | 34230-2862 | TR | 203 |
| ROCKHURST UNIVERSITY | CONTINUING EDUCATION ,INC | PO BOX 419107 | | KANSAS CITY | MO | 64141-6107 | EX | 199 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LIFETIME BRANDS | | 1000 STUART AVENUE | | GARDEN CITY | NY | 11530 | TR | 195 |
| BRASS ELEGANS INC | | 717 FELLOWSHIP ROAD | UNIT G | MOUNT LAUREL | NJ | 08054 | TR | 188 |
| MEYER CORP | 2001 MEYER WAY | | | FAIRFIELD | CA | 94533 | TA | 184 |
| KIRKS LANE | | | 2541 PEARL BUCK ROAD | BNSTOL | PA | 19007 | TR | 181 |
| VICTORIA & ALBERT BATH LLC. | | 1952 LONG GROVE DRIVE | SUITE 4 | MOUNT PLEASANT | SC | 29464 | TR | 180 |
| ZIBRA LLC | | 172 BROAD SOUND PLACE | | MOORESVILLE | NC | 28117 | TR | 178 |
| JUSTICE DESIGN GROUP | | 261 SOUTH FIGUEROA STREET | SUITE450 | LOS ANGELES | CA | 90012-2533 | TR | 178 |
| SILVERMARK | 1248 CRANBURY SOUTH RIVER RD | | | CRANBURY | CT | 08512 | TR | 177 |
| HALLMARK MONOGRAM CO. | | 830 S. DEERFIELD AVENUE | UNIT # 1 | DEERFIELD BEACH | FL | 33441 | TR | 176 |
| WILLIAN F | 1005 TURKEY HILL ROAD | | | STROUDSBURY | PA | 18360 | TR | 175 |
| THE MUSEUM OF MODERN ART | | 11 WEST 53 STREET | | NEW YORK | NY | 10019 | TA | 171 |
| JOHN TOOLE | 2201 DENTONDRIVE, SUITE 103 | | | AUSTIN | TX | 78757 | TR | 168 |
| CIFIAL BRASS WORKS | | 2935 E AMWILER ROAD | | ATLANTA | GA | 30360 | TR | 168 |
| RESOURCE INTERNATIONAL | | | P.O. BOX 219 | TENAFLY | NJ | 07670-0219 | TR | 166 |
| HOST/RACINE INDUSTRIES | P.O BOX 1648 1405 16ST | | | RACINE | WI | 53401 | TR | 165 |
| VALENDRAWERS | 12 SAPONA BUSINESS PARK | P.O. BOX1169 | | LEXINGTON | NC | 27293 | TM | 165 |
| ALCALAY, S | 930 FIFTH AVE | #11-C | | NY | NY | 10021 | EX | 163 |
| BROOKLYN BAGEL SLICER INC. | | 3349 MONROE AVENUE | #282 | ROCHESTER | NY | 14618 | TR | 162 |
| TINY BITES INC. | | 6 COLGATE ROAD | | GREENLAWN | NY | 11740 | TR | 162 |
| A.I. ROOT | | P.O. BOX 706 | | MEDINA | OH | 44258 | TR | 162 |
| ANNE BORIN TEUSH | HANNAH ROSES | 75 WEST END AVENUE #R35D | | NEW YORK | NY | 10023 | TR | 162 |
| NEXTIME | SUITE 108 | 174 STATE HIGHWAY | 17 NORTH | ROCHELLE PARK | NJ | 07662 | TR | 161 |
| SINGER SEWING CO | | 1224 HEIL QUAKER BOULEVARD | | LAVERGNEE | TN | 37086 | TR | 161 |
| CHRISTOPHER RADKO | | P.O. BOX 905729 | | CHARLOTTE | NC | 28290-5729 | TA | 158 |
| ALFA TOOLS | 7845 N. MERRIMAC AVENUE | | | MORTON GROVE, | IL | 60053 | TR | 152 |
| VIGO PRODUCTION INC | | 243 fifth AVE. | suite 355 | NEW YORK | NY | 10016 | TR | 150 |
| UPS FREIGHT | | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | TR | 150 |
| DARA STERN LLC. | | 33 EAST 70TH STREET | APT.#5C | NEW YORK | NY | 10021 | EX | 148 |
| MUL-T-LOCK USA INC | 300_1 ROUTE 17 SOUTH | SUITE A | | LODI | NJ | 07644 | TA | 145 |
| EURO CUISINE INC. | | P.O. BOX 351208 | | LOS ANGELES | CA | 90035 | TR | 144 |
| INNOVATIVE TECHNOLOGY | ELECTRONICS | 4 ANCHOR WAY | | PORT WASHINGTON | NY | 11050 | TR | 144 |
| SHARON'S SOLUTION | | 4747 HOLLYWOOD BLVD. | #136 | HOLLYWOOD | FL | 33021 | TR | 144 |
| SIMON PEARCE | ROUTH 5 NORTH | PO BOX 1 | | WINDSOR | VT | 05089 | TA | 144 |
| OUTSET INC. | | 2460 GALPIN CT | SUITE 110 | CHANMASSEN | MN | 55317 | TR | 142 |
| BOND/HELMAN | | 1701 PACIFIC AVENUE | # 280 | OXNARD | CA | 93033 | TR | 141 |
| AT & T MOBILITY | | P.O. BOX 537113 | | ATLANTA | GA | 30353-7104 | EX | 137 |
| MIRAGE CREATIVE LTD. | 746 WARDEN AVENUE UNIT 3 | SCARBOROUGH, ONTARIO MIL 4A2 | | CANADA | | | TR | 137 |
| VIBIA INC | | 272 FERNWOOD AVENUE | | EDISON | NJ | 08837 | TR | 133 |
| PREMIER PET PRODUCTS,LLC | | 14201 SOMMERVILLE COURT | | MIDLOTHIAN | VA | 23113 | TR | 131 |
| RED VANILLA | | 20 MURRAY HILL PARKWAY | SUITE 270 | EAST RUTHERFORD | NJ | 07073 | TR | 131 |
| FEDEX FREIGHT EAST | | 4103 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | EX | 130 |
| CRAMER INC | | 1222 QUEBEC STREET | | NORTH KANSAS CITY | MO | 64116 | TR | 129 |
| BATES & BATES SALES AND IMP. | | 7310 ALONDRA BLVD. | | PARAMOUNT | CA | 90723 | TR | 129 |
| ALEXANDRE TURPAULT | | 660 RUE DE L'EPINETTE,ZI | | NIEPPE | | 59850 | TR | 126 |
| ZOLI LOFT & BATH | | 205 HEMBREE PARK DR. | SUITE 130 | ROSWELL | GA | 30076 | TR | 126 |
| MERIT METAL PRODUCTS CORP. | | 242 VALLEY ROAD | | WARINGTON | PA | 18976 | TR | 126 |
| AVIANA BATH & GLASS DESIGNS | | 1586 ZEPHYR AVE | . | HAYWARD | CA | 94545 | TR | 124 |
| KIRCH | | P.O BOX 1299 | | SYOSSET | NY | 11791 | TR | 122 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PE SYSTEMS LLC | PO BOX 12856 | | | PHILADELPHIA | PA | 19176 | EX | 122 |
| ZYLISS USA CORP | | 19751 DESCARTES | | FOOTHILL RANCH | CA | 96210-2620 | TR | 121 |
| BOMMER INDUSTRIES INC. | | P.O BOX 187 | 19810 ASHEVILLE HWY | LANORUM | SC | 29356-0187 | TR | 121 |
| MUSE LTD. | | 300 W. HUBBARD STREET | SUITE 301 | CHICAGO | IL | 60610 | TR | 120 |
| BYRON | C.A. CUNNINGHAM CO | 545 MEDFORD STREET | P.O BOX 290575 | CHARLESTOWN | MA | 02129 | TR | 118 |
| H.B. IVES/INGERSOLL-RAND | 75 REMITTANCE DRIVE | SUITE 1942 | | CHICAGO | IL | 60675-1942 | TR | 118 |
| LIGHTS UP! | | 2932 FULTON STREET | | BROOKLYN | NY | 11207 | TR | 116 |
| EPCO LLC | | P.O BOX 108 | | FLINT | MI | 48501 | TR | 114 |
| EAGLE CREEK | 3055 ENTERPRISE COURT | | | VISTA | CA | 92083 | TR | 114 |
| American Metal Product | MILCOR L.P. | 8601 Hacks Cross Road | | Olive Branch | MS | 38654 | TR | 113 |
| AIN PLASTICS INC | P.O. BOX 17247-8221 | | | PHILADELPHIA | PA | 19170 | TR | 113 |
| BRUCK LIGHTING | | 15774 GATEWAY CIRCLE | | TUSTIN | CA | | TR | 113 |
| THUNDER PRODUCTS,INC | | P.O.BOX 9210 | | MESA | AZ | 85214 | TR | 111 |
| ORIGINAL HEART CO. | | P.O. BOX 573302 | | TARZANA | CA | 91357 3302 | TR | 107 |
| GREEN SMART | | 13068 MADROWA LEAF CT. | | GRASS VALLEY | CA | 95945 | TR | 107 |
| HENRY & HENRIETTA | | 170 HAMILTON AVENUE | SUITE 216 | WHITE PLAINS | NY | 10601 | TR | 106 |
| LE BIJOU | | 8150 NW 64TH STREET | | MIAMI | FL | 33166 | TR | 105 |
| DANESCO INT LTD | PO BOX 32481 | | | HARTFORT | CT | 06150_2481 | TR | 104 |
| IDH BY ST.SIMONS,INC. | | P.O. BOX 6776 | | ORANGE | CA | 92863-6776 | TR | 104 |
| SMITH ABRASIVES, INC | | 747 MID AMERICA BOULEVARD | | HOT SPRINGS | AR | 71913 | TR | 104 |
| MANHATTCO PRODUCTS | | DEPT CH17011 | | PALATINE | IL | 60055-7011 | TR | 102 |
| GENERAL INFORMATION SERVICES | PO BOX 890502 | | | CHARLOTTE | NC | 28289-0502 | EX | 98 |
| DELTANA | | 10820 N.W. 29TH STREET | | MIAMI | FL | 33172 | TR | 95 |
| ACCESS BAG N"PACK | 430 NEPPERHAN AVE | | | YONKERS | NY | 10701 | TR | 92 |
| NYC PARKING VIOLATIONS BUREAU | PARKING VIOLATIONS | P.O. BOX 2127 | | NEW YORK | NY | 10272-2127 | EX | 92 |
| TOKYO MILK | | 6890 SOUTH EMPORIA STREET | | CENTENNIAL | CO | 80112 | TR | 90 |
| SETHI & SETHI,INC. | | 256 WASHINGTON STREET | | MOUNT VERNON | NY | 10553 | TR | 90 |
| INTRUDER INC. | P.O.BOX 136 | 230 WEST COLEMAN | | RICE LAKE | WI | 54868 | TR | 88 |
| WILTON INDUSTRIES | | 24485 NETWORK PLACE | | CHICAGO | IL | 60673 1244 | TR | 86 |
| EUROPEAN GIFT & HOUSEWARES | | P.O. BOX 111 | | MT VERNON | NY | 10551 | TR | 84 |
| FIVE K ENTERPRISES | | 999 ROUTE 910 | | ALLISON PARK | PA | 15101-9803 | TR | 81 |
| MARYLAND PLASTICS | | 251 EAST CENTRAL AVENUE | | FEDERALSBURG | MD | 21632 | TA | 81 |
| DESIGN IDEAS | P.O. BOX 2967 | | | SPRINGFIELD | IL | 62708 | TM | 81 |
| NYS DEPT. OF TRANSPORTATION | | 50 WOLF ROAD POD53 | | ALBANY | NY | 12232-0879 | EX | 76 |
| ROCKWOOD MFG COMPANY | | P.O BOX 79 | 300 MAIN STREET | ROCKWOOD | PA | 15557 | TA | 75 |
| TATIANA & COMPANY | | P.O.BOX 8815 | | RED BANK | NJ | 07701 | TR | 73 |
| KIM SEYBERT | 37 W 37TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 | TA | 72 |
| TANNENBAUM TREASURES | | 17 INDUSTRIAL PARK ROAD | | CENTERBROOK | CT | 06409 | TM | 71 |
| FORMS & SURFACES | | 6395 CINDY LANE | | CARPINTERIA | CA | 93013 | TR | 71 |
| DOUGLAS YDROVO | 37 CRESCENT STREET | | | ROCHELLE PARK | NJ | 07662 | EX | 68 |
| CORD-A-WAY | 10596 NOBLE CIRCLE NORTH | | | BROOKLYN PARK | MN | 55443 | TR | 67 |
| CALDEX ENTERPRISE | C/O ALLIED PRODUCTS,INC | P.O. BOX 46490 | | EDEN PRAIRIE | MN | 55344-6490 | TR | 66 |
| HABITAT INTERNATIONAL | P.O BOX 77605 | | | SAN FRANCISCO | CA | 94107 | TR | 66 |
| BATH ACCESSORIES CO. | | 2707 MCCONE AVENUE | | HAYWARD | CA | 94545 | TR | 66 |
| VALLARINO, VINCENT | 120 EAST 65TH STREET | HOUSE | | NEW YORK | NY | 10021 | EX | 65 |
| BESSELINK & JONES LTD | 99 WALTON STREET | CHELSEA | | LONDON | UK | SW3 21111 | TR | 64 |
| WINDMERE CORP. | 5980 MIAMI LAKES DRIVE | | | MIAMI LAKES | FL | 33014 | TR | 63 |
| LB BRASS LTD | | 31-00 47TH AVENUE | | LONG ISLAND CITY | NY | 11101 | TR | 61 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Type | Qty |
|---|---|---|---|---|---|---|---|---|
| PROGRESS LIGHTING | | 101 CORPORATE DRIVE | | SPANTANBURG | SC | 29303 | TR | 56 |
| INOXPRAN USA | | 195 REDNECK AVE | | LITTLE FERRRY | NJ | 07643 | TR | 56 |
| BARBER WILSON LTD | P.O.BOX 1236 | | | RIVERHEAD | NY | 11901 | TR | 55 |
| PRO SEAL PLUS | 1701 WESTFORK DR. | SUITE 101 | | LITHIA SPRING | GA | 30122 | TR | 55 |
| KAPLAN JAYNE | 444 EAST 75 STREET | 11 D | | NEW YORK | NY | 10021 | EX | 54 |
| GEBERIT MFG CO & CHICAGO FAUCC | CHICAGO FAUCCTS | 1100 BOONE DRIVE | | MICHIGAN CITY | IN | 46360 | TR | 51 |
| I LEVY & SONS | | 734 E BOSTON POST RD | | MAMARONECK | NY | 10543 | TR | 49 |
| TRANS UNION LLC | | P.O. BOX 99506 | | CHICAGO | IL | 60693-9506 | EX | 49 |
| NIFTY NOB (TM) | | 6525 GUNPARK DRIVE | 370-196 | BOULDER | CO | 80301 | TR | 45 |
| OHIO TABLE PAD COMPANY | | P.O BOX 10010 | 1270 FLAGSHIP DR | PERRYBURG | OH | 43557-9932 | TR | 43 |
| ZERO INTERNATIONAL INC | | 415 CONCORD AVENUE | | BRONX | NY | 10455 | TR | 42 |
| MEJIA, ALISHA | 200 E 84TH ST | 14H | | NEW YORK | NY | 10028 | | 41 |
| CLASSIC CONCEPTS | POBOX 90970 | | | ALBUQERQUE | NM | 87199 | TR | 39 |
| MACHINES AND MEDIA, INC. | 4210 Norex Drive | | | CHASKA | MN | 55318 | EX | 39 |
| B&M HARDWARE COMPANY | | 4125 AVENIDA DE LA PLATA | | OCEANSIDE | CA | 92056 | TR | 38 |
| SWEATER STONE INCORPORATED | | P.O BOX 467 | | ISSAQUAH | WA | 98027 | TR | 36 |
| MUNDIAL INC. | | P.O. BOX 847995 | | BOSTON | MA | 02284-7995 | TR | 35 |
| CASA D"ARTE | VIA ENRICO CONTI 13/15 | 50018 SCANDICCI | | FIRENZE | Italy | | TR | 31 |
| FLATIRONS DISC COMPANY | | 6798 SNEAD CT. | | NIWOT | CO | 80503 | TR | 31 |
| WASHINGTON WALLCOVERING | 4473 1ST AVENUE | | | BROOKLYN | NY | 11232 | TR | 30 |
| MAGPIE MARKETING INC. | | 194 WOODLAND AVENUE | | RUTHERFORD | NJ | 07070 | TA | 30 |
| XOCHI,INC. | | 638 OLD SANTA FE TRAIL | | SANTA FE | NM | 87505 | TR | 30 |
| REEVES INTERNATIONAL | | 14 INDUSTRIAL ROAD | | PEQUANNOCK | NJ | 07440 | TR | 30 |
| SPIEGELAU | | 95 MAYFIELD AVENUE | | EDISON | NJ | .8837 | TR | 27 |
| Department 56, Inc. | One Village Place | 6436 City West Parkway | | Eden Prairie | MN | 55344 | TM | 27 |
| NATIONAL GRID | P.O. BOX 20690 | | | BROOKLYN | NY | 11202-9965 | EX | 25 |
| PORCHER LTD | | 6615 WEST BOSTON STREET | | CHANDLER | AZ | 85226 | TR | 25 |
| LENDY ELECTRIC | 176-184 GRAND STREET | | | NEW YORK | NY | 10013 | TR | 25 |
| THE NEW YORK TIMES | | | P.O. BOX 371456 | PITTSBURGH | PA | 15250-7456 | EX | 25 |
| LUMATEC INDUSTRIES,INC. | | 500 SHADY LANE | | AUSTIN | TX | 78702 | TR | 24 |
| THE GOURMET DEPOT | | 840 FOLSOM STREET | | SAN FRANCISCO | CA | 94107 | TM | 21 |
| BLUMGART  SARAH | 447  EAST 57  ST | #3A | | NY | NY | 10022 | EX | 20 |
| UNISON ARCHITECTURAL HARDWARE | | 5861 88TH STREET | SUITE 700 | SACRAMENTO | CA | 95828 | TR | 19 |
| AMAZON PREMIUM PRODUCTS INC | | 3585 NORTH PARKWAY | | CUMMING | GA | 30040 | TR | 19 |
| LAGOON GAMES & BOOKS | 220 Concord Avenue | | | Cambridge, | MA | 02138 | TA | 18 |
| ALHAMBRA HARDWARE CO. | 90 TYCOS DRIVE | | | TORONTO | Ontario | M6BIV9 | TR | 17 |
| GRAPHIQUE DE FRANCE | | P.O. BOX 845846 | | BOSTON | MA | 02284-5846 | TR | 17 |
| DELUXE DELIVERY SYSTEMS | | 777 8TH AVENUE | | NEW YORK | NY | 10036 | TR | 15 |
| CONTREDAS, YADIRA | 1201 3RD AVE | GROUND FLOOR | | NEW YORK | NY | 10021 | EX | 14 |
| CREATIVE CANDLES | P.O. BOX 412514 | | | KANSAS CITY | MO | 64141 | TA | 14 |
| TIMOTHY CORRIGAN | | 8225 FOUNTAIN AVENUE | | LOS ANGELES | CA | 90046 | TR | 13 |
| MACPHERSON'S ARTCRAFT | | P.O.BOX 44217 | | SAN FRANCISCO | CA | 94144 | TR | 12 |
| NULCO LIGHTING | | 30 BEECHER STREET | P.O.BOX  1328 | PAWTUCKET | RI | 02862-8210 | TR | 9 |
| WAGATHA'S | | P.O. BOX 2527 | | MANCHESTER | VT | 05255 | TR | 9 |
| MALIE | | P.O. BOX 701 | | KALAHEO | HI | 96741 | TR | 8 |
| TOP NOTCH DISTRIBUTORS | 413 ERIE STREET | P.O. BOX 189 | | HONESDALE | PA | 184310189 | TR | 8 |
| STOLZLE-OBERGLAS USA,INC. | | 7385 INDUSTRY DRIVE | | N.CHARLESTON | SC | 29418 | TR | 8 |
| TRUE BLUE PET PRODUCTS | | 171 S.MARTEL AVENUE | | LOS ANGELES | CA | 90036 | TR | 6 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Code | Value |
|---|---|---|---|---|---|---|---|---|
| WOLFF INDUSTRIES | | 107 INTERSTATE PARK | | SPARTANBURG | SC | 29303 | TA | 6 |
| MCKAY | | 455 HAYWARD AVE N | | ST PAUL | MN | 55128 | TR | 6 |
| BAYARD SALES | LOCKBOXS ACCT | P.O. BOX 7777-W502068 | | PHILADELPHIA | PA | 19175-2068 | TR | 5 |
| MONSTER CABLE | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | TA | 3 |
| BARBINI | VETREVIA INFONDAMENTD 44-48 | 30141 MURANO | | VENEZIA | Italy | | TR | 1 |
| ARCHIPELAGO BOTANICALS | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | TA | 1 |
| CREVAL ,S.A. | CAMINO DE COSCOLLAR,38 | 46960 ALDAYA | | VALENCIA | Italy | | TR | 1 |
| ANTONIO CIULLI & FIGLIO | VIA BIBBIENA, 24 | DI RENZO CIULLI & c., SNC | | FIRENZE | Italy | 50142 | TR | 0 |
| SALEEN | WINKELSEN 17-19 | | | ALTENA | Germany | D-58762 | TR | 0 |
| FRANMARA | | 560 WORK STREET | | SALINAS | CA | 93901 | TR | - |
| DIMPLEX NORTH AMERICA LTD. | | BOX 200930 | | PITTSBURG | PA | 15251-0930 | TR | - |
| LUNT SILVERSMITH | PO BOX 908 | | | BLOOMFIELD HILLS | MI | 48303-0908 | TR | - |
| DONGHIA TEXTILE | | 256 WASHINGTON STREET | | MOUNT VERNON | NY | 10553 | TR | - |
| MADE SMART | | 2288 University Avenue #201 | | ST PAUL | MN | 55114 | TR | - |
| HOWARD MILLER | DEPT. 77362 | | | P.O BOX 77000 AVE. | DETROIT | MI | 48277-0362 | TR | - |
| SOINTU USA | | 30 VESEY STREET | SUITE 1801 | NEW YORK | NY | 10007 | TR | - |
| S. LICHTENBERG & CO | | 295 FIFTH AVENUE | SUITE 918 | NEW YORK | NY | 10016 | TR | - |
| CARPENTER | P.O BOX 75252 AVENUE | | | CHARLOTTE | NC | 28275 | TR | - |
| PILLOW PERFECT INC. | P.O. BOX 630 | | | WOODSTOCK | GA | 30188 | TR | - |
| EDLUND CO.INC. | | P.O. BOX 929 | | BURLINGTON | VT | 05402 | TR | (0) |
| GABRIELLA MILLER LTD | THE COACH HOUSE | STABLE YARD/ HOLDENBY HOUSE | HOLENBY NORTH HAMPTONSH | UK | NN6 8DJ | TR | (0) |
| TOLE STYLE S.R.L. | Via Colle Ramole,11 | | Bottai/Impruneta | Firenze | Italy | 50029 | TR | (0) |
| STANCO METAL CO. | | 2101 168TH AVE. | | GRAND HAVEN | MI | 49417 | TR | (0) |
| BASCO IWC | P.O BOX 237 | 40 AERO ROAD | | BOTTLEMIA | NY | 11716 | TR | (0) |
| DINGERS DO COMPANY | | 33 MACKAY DRIVE | | HAUPPAUGE | NY | 11788 | EX | (1) |
| HORIZONS EAST | P.O BOX 2909 S | | | STANFORD | CT | 06906 | TA | (1) |
| WORKING CLASS STUDIO | | 22 E.LATHROP AVENUE | | SAVANNAH | GA | 31415 | TR | (2) |
| NATIONAL LEATHER & A & B | | 346 LAFAYETTE STREET | | NEW YORK | NY | 10012 | TA | (2) |
| SULLIVAN INC. | | P.O.BOX 5361 | | SIOUX FALLS | SD | 57117-5361 | TR | (4) |
| MIRART | 2707 GATEWAY DRIVE | | | POMPANO BEACH | FL | 33069 | TA | (4) |
| SCHLAGE | **SCHLAGE LOCK COMPANY | PO BOX 75887 | | CHARLOTTE | NC | 28275 | TR | (7) |
| JOKARI/US INC | | 1200 CHAMPION CIRCLE | SUITE #100 | CARROLLTON | TX | 75006 | TR | (7) |
| PRECIDIO INC | | 35 PRECIDIO COURT | BRAMPTON | ONTARIO | CA | L6S 6B7 | TR | (9) |
| GOURMET SETTING | | 245 WEST BEAVER CREEK RD | | RICHMONDHILL | Ontario | L4B117 | TR | (10) |
| CHEFS PLANET | | P.O. BOX 69 | | PETERSBURG | NY | 12138 | TR | (13) |
| WHITNEY DESIGN INC | | P.O. BOX 34141 | | CHAROLOTTE | NC | 28234 | TR | (14) |
| INVENTURES PRODUCTS LLC | | 313A REGINA AVENUE | | RAHWAY | NJ | 07065 | TR | (15) |
| ATLANTIC PLYWOOD CORP. | | 8 ROESSIER ROAD | | WOBRN | MA | 01801 | TR | (16) |
| PENGUIN PUTNAM INC. | | 405 MURRAY HILL PARKWAY | | EAST RUTHERFORD | NJ | 07073 | TR | (18) |
| MASTEX | | 2035 FACTORY LANE | | PERERSBURG | VA | 23803-3694 | TR | (21) |
| LAFCO INC. | | 285 LAFAYETTE STREET | | NEW YORK | NY | 10012 | TA | (22) |
| MILLER ROGASKA | 144 W. BRITANNIA STREET | | | TAUNTON | MA | 02780-1643 | TR | (25) |
| BROILKING CORPORATION | | 143 COLEBROOK RIVER ROAD | | WINSTED | CT | 06098 | TR | (26) |
| KICHLER LIGHTING | P.O. BOX#931507 | | | CLEVELAND | OH | 44193 | TA | (27) |
| CANOPY DESIGNS LTD | 42-61 24TH STREET | | | LONG ISLAND CITY | NY | 11101 | TM | (27) |
| HANCOCK BASKETS | 19 VATCHER ROAD | | | HANCOK | NH | 03449 | TR | (30) |
| SWISSMAR IMPORTS INC.(USA) | C/O GRA-MIC | 6391 WALMORE ROAD | | NIAGARA FALLS | NY | 14304 | TR | (32) |
| G.WRUBLIN CO. INC. | | 134 W 25TH STREET | | NEW YORK | NY | 10001 | TR | (39) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H.PFANSTIEL HARDWARE | PO BOX 640 | 5007 STATE ROUTE 52 | | JEFFERSONVILLE | NY | 12748 | TR | (40) |
| DR.HAUSCHKA SKIN CARE INC. | | 20 INDUSTRIAL DRIVE EAST | | SOUTH DEERFIELD | MA | 01373 | TA | (43) |
| WHITEHURST IMPORTS INC. | | P.O. BOX 253 | | PITTSFORD | NY | 14534 | TR | (45) |
| SCI CUISINE INT'L | | PO BOX 659 | | CAMARILLO | CA | 93011 | TR | (49) |
| WIRE TECH | | 2845 WINGATE STREET | | WESTBEND | WI | 53095 | TR | (50) |
| CHEF-MASTER | | 445 WINDING ROAD | | OLD BETHPAGE | NY | 11804-0683 | TR | (54) |
| UNIFLAME | | 470 HANES MILL ROAD | SUITE 200 | WINSTON-SALEM | NC | 27105 | TR | (77) |
| MIDDLE KINGDOM | 1422 35TH STREE, NW | | | WASHINGTON | DC | 20007-2805 | TR | (78) |
| WATERPIK TECHNOLOGIES INC | | P.O. BOX 360900 | | PITTSBURGH | PA | 15251 6900 | TR | (85) |
| CLASSIC HOME ELEMENTS | | 500 GLEASON DRIVE | | MOOSIC | PA | 18507 | TR | (88) |
| TESTRITE PRODUCTSS | | 1900 SOUTH BURGUNDY PLACE | | ONTARIO | CA | 91761 | TR | (90) |
| GUSTBUSTER | 1966B BROADHOLLOW ROAD | | | FARMINGDALE | NY | 11735 | TR | (99) |
| FINIAL SHOWCASE | | 720 THIRD STREET | | VINTON | VA | 24179 | TR | (100) |
| PARK AVENUE SYNAGOGUE | | 168 E 68TH STREET | HOUSE | NEW YORK | NY | 10021 | EX | (103) |
| HUDSON VALLEY TREE | | 840 BROADWAY | | NEWBURGH | NY | 12550 | TR | (119) |
| JOSEY MILLER | | 3000 ANDREWS DRIVE | UNIT 11 | ATLANTA | GA | 30305 | TR | (131) |
| RANDOM HOUSE,INC. | | PO BOX 64849 | | WESTMINSTER | MD | 21157 | TR | (131) |
| TEAC AMERICA INC. | | P.O.BOX 30479 | | LOS ANGELES | CA | 90030-0479 | TR | (140) |
| TWIGS | | 109 GREAT HERON WAY | | OKATIE | SC | 29909 | TR | (145) |
| SK CUSTOM CREATIONS INC | | 89 MICHIGAN AVENUE | | PATERSON | NJ | 07503 | TR | (150) |
| AKRON HARDWARE | | 1100 KILLIAN ROAD | | AKRON | OH | 44312 | TR | (155) |
| STERILITE CORP. | | PO BOX 74573 | | CHICAGO | IL | 60696 | TR | (156) |
| WREGG IMPORTS | 14771 A MYFORD ROAD | | | TUSTIN | CA | 92780 7206 | TR | (165) |
| NATIONWIDE | SPECIALTY FLOORING INSTALL. | 41 PEACOCK LANE | | LEVITTOWN | NY | 11756 | TR | (168) |
| LIGHTING ENTERPRISES, INC. | **EDWARD ALDEN LIGHTING | 1300 BIDDLE AVE | | WYANDOTE | MI | 48192 | TR | (176) |
| MOMENTUM SALES & MARKETING | | 12157 West Linebaugh Ave | #152 | Tampa | FL | 33626 | TR | (183) |
| TRUMPETTE | | 10255 OLD PLACERVILLE ROAD | SUITE 1-3 | SACRAMENTO | CA | 95827 | TR | (192) |
| FIRESTONE HOME PRODUCTS LLP | | 12400 PORTLAND AVE S | SUITE 195 | BURNSVILLE | MN | 55337 | TR | (193) |
| LIPPER INTERNATIONAL | 235 WASHINGTON STREET | P.O. BOX 5017 | | WALLINGFORD | CT | 06492-7517 | TR | (196) |
| AVIVA STANOFF DESIGN INC | | 25 JAY STREET | SUITE 101 | BROOKLYN | NY | 11201 | TR | (197) |
| INFINITY INSTRUMENTS, LTD. | | 2809 S.LOSEY BLVD. | SUITE 300 | LA CROSSE | WI | 54656 | TA | (216) |
| MADE GOODS | | 2750 ARDMORE ROAD | | SAN MARINO | CA | 91108 | TR | (216) |
| TWIN PANDA INC/KATHA DIDDEL | | 345 FAYETTE AVENUE | | MAMARONECK | NY | 10543 | TR | (222) |
| WASTE NOT PAPER | | DEPT CH 17611T | | PALANTINE | IL | 60055-9690 | TR | (269) |
| LO FORTI FINE PRINTS | | 30 WOODSIDE CT | | SAN ANSELMO | CA | 94960 | TR | (312) |
| CRABTREE & EVELYN | PO BOX 7247 7579 | | | PHILADELPHIA | PA | 19170 | TR | (312) |
| PELONIS USA,LTD. | | 91 GREAT VALLEY PARKWAY | | MALVERN | PA | 19355 | TR | (316) |
| JERDON PRODUCTS LP | | 1820 GLENVILLE | SUITE 124 | RICHARDSON | TX | 75081 | TR | (333) |
| NUEVO | | 900 CALODONIA RD | UNIT 9 | TORONTO | Ontario | M6B3Y1 | TA | (340) |
| THG USA LLC | 6601 LYONS ROAD | SUITE C10 | | COCONUT CREEK | FL | 33073 | TR | (353) |
| FARROW & BALL (ADVANCE) | | P.O BOX 9101 | | UNIONDALE | NY | 11555 | TR | (363) |
| TIVOLI AUDIO | | 451 D STREET | SUITE 902 | BOSTON | MA | 02210 | TR | (397) |
| PYGAR INCORPORATED | | P.O. BOX 3147 | | KIRKLAND | WA | 98083 | TR | (533) |
| EDELMAN | 979 THIRD AVE | | | NEW YORK | NY | 10022 | TR | (593) |
| WATER DECOR | | 13832 MAGNOLIA AVENUE | | CHINO | CA | 91710 | TR | (653) |
| WORLD MARKETING OF AMERICA,INC | | P.O.BOX 192 | | MILL CREEK | PA | 17060 | TR | (668) |
| ELECTRACRAFT | | 41 WOODBINE STREET | | BERGENFIELD | NJ | 07621 | TR | (716) |
| KRAVET FABRICS INC | | 225 CENTRAL AVE. SOUTH | | BETHPAGE | NY | 11714-4990 | TA | (729) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUDSON VALLEY LIGHTIING/ALLITE | P.O.BOX 7459 | 106 PIERCES ROAD | | NEWBURGH | NY | 12550 | TR | (816) |
| DYSON, INC | | 600 WEST CHICAGO AVENUE | SUITE 275 | CHICAGO | IL | 60610 | TR | (1,339) |
| mARK ROBERTS | 2501 WEST 5TH STREET | | | SANTA ANA | CA | 92703 | TM | (1,764) |
| FOCUS PRODUCTS GROUP LLC | | 120 LAKEVIEW PKWY | | VERNON HILLS | IL | 60061 | TR | (2,104) |
| LENOX HILL FABRICS | | 1016, LEXINGTON AVE | | NEW YORK | NY | 10021 | TR | (2,232) |
| WARING SERVICE CENTER | | P.O. BOX 932059 | | ATLANTA | GA | 31193 2059 | TR | (2,316) |
| COWTAN & TOUT | | 979 THIRD AVENUE | | NEW YORK | NY | 10022 | TR | (2,380) |
| BSH HOME APPLIANCES(SMALL) | | 5551 MC FADDEN AVENUE | | HUNTINGTON BEACH | CA | 92649 | TR | (2,845) |
| NOBILIS | | 979, THIRDAVENUE | ROOM  508 | NEW YORK | NY | 10022 | TR | (3,000) |
| DADANT | | 51 SOUTH SECOND STREET | | HAMILTON | IL | 62341 | TR | (3,102) |
| TEMPUR-PEDIC RETAIL INC | | 1713 JAGGIE FOX WAY | | LEXINGTON | KY | 40511 | TR | (5,915) |
| RIEDEL CRYSTAL OF AMERICA,INC | | 95 MAYFIELD AVENUE | P.O. BOX 6623 | EDISON | NJ | 08818 | TR | (6,063) |
| | | | | | | | Total | 8,139,666 |

In re    **The Weck Corporation**                       ,    Case No. _____

                                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Exhibit G1 (Attached)** | **Non-Residential Real Estate Leases** |
| **See Exhibit G2 (Attached)** | **Other Executory Contracts** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                            Best Case Bankruptcy

**The Weck Corporation**
**Case No. 10-14349 (AJG)**

**Schedule G1 - Non-Residential Real Estate Leases**

| Location | Location Address | Lease Expiration | Landlord Name | Landlord Address |
|---|---|---|---|---|
| **Eastside Location** | 1217 Third Avenue, New York, NY | **2/ 28/2013** | **Fraydun Realty Co.** | 150 East 58th Street<br>New York, New York 10155-2899 |
| **Eastside Location** | 179 East 70th Street, New York, NY | **3/31/2012** | **179 East 70th Street Corporation** | 179 East 70th Street<br>New York, New York 10021 |
| **Eastside Location** | 1220 Third Avenue, New York, NY | **3/31/2012** | **The Townsend House Corporation** | P.O. Box 21008<br>New York, New York 10286-2525 |
| **Eastside Location** | 1197-1201 Third Avenue, New York, NY | **10/31/2022** | **Fairfax L.L.C.**<br>**c/o Rockrose Development Corp.** | 290 Park Ave South<br>New York, New York 10010 |
| **Chelsea Location** | 45 West 25th Street, New York, NY | **1/31/ 2029** | **Hanover Estates LLC c/o Bonafide Estates, Inc.** | 630 Fifth Avenue, Suite 3165<br>New York, New York 10111 |
| **Chelsea Location** | 55 West 25th Street, New York, NY | **1/31/ 2029** | **Marine Estates LLC c/o Rose Associates, Inc.** | 200 Madison Avenue<br>New York, New York 10016 |
| **Westside Location** | 1992 Broadway, New York, NY | **1/31/ 2019** | **Lincoln Metrocenter Partners L.P.** | 1995 Broadway, 3rd Floor<br>New York, New York 10023 |
| **Corporate Headquarters** | 632 Broadway, New York, NY | **3/31/ 2011** | **Renaissance 632 Broadway LLC** | 632 Broadway, 7th Floor<br>New York, New York 10012 |
| **Warehouse** | 60-31 Woodside Condominium, 30-30 60th Street, New York, NY | **12/31/ 2017** | **Bradford Swett Management LLC** | 1536 Third Avenue, 3rd Fl.<br>New York, New York 10028-2110 |

**Schedule G2 - Other Executory Contracts**

| Counter Party | Notice Address | Type of Contract |
|---|---|---|
| Consultedge | 9 Whippany Rd, B2-7, Whippany, NJ 07981 | 24x7 Maintenance - Chelsea |
| Consultedge | 9 Whippany Rd, B2-7, Whippany, NJ 07981 | 24x7 Maintenance -1992 |
| Consultedge | 9 Whippany Rd, B2-7, Whippany, NJ 07981 | 24x7 Maintenance - 632 |
| Consultedge | 9 Whippany Rd, B2-7, Whippany, NJ 07981 | 24x7 Maintenance - 1201 |
| Consultedge | 9 Whippany Rd, B2-7, Whippany, NJ 07981 | 24x7 Maintenance - 1217 |
| Consultedge | 9 Whippany Rd, B2-7, Whippany, NJ 07981 | 24x7 Maintenance - 1220 |
| Consultedge | 9 Whippany Rd, B2-7, Whippany, NJ 07981 | 24x7 Maintenance - Woodside |
| Scarsdale Security Systems | 132 Montgomery Ave. Scarsdale, NY 10583 | Alarm Monitoring |
| United Merchant Service/ First Data | PO Box 6600 Hagerstown, MD 21740 | Credit Card Processor |
| CIT Technology Fin Serv. Inc. | P.O. Box 550599, Jacksonville, FL 32255-0599 | Canon Copiers |
| Infinisource | 15 E. Washington Street PO Box 889 Coldwater, MI 49036-0889 | Cobra Administrator |
| PE Systems | P.O. Box 12856 Philadelphia, PA, 19176 | Credit Card Consultant |
| Intervid | Intervid 4650 Wedgewood Boulevard Suite 104 Frederick, MD 21703 | Digital Surveillance Maintenance |
| GIS Inc. | PO Box 890502 Charlotte NC 28289-0502 | Drug Testing |
| Con Edison Solutions | P.O. Box 223246 Pittsburgh, PA, 15251-2246 | Electricity |
| Benefit Resource Inc. | 2320 Brighton-Henrietta Townline Rd., Rochester, NY 14623-2782 | FSA Administrator |
| Five Star Carting | 5835 47th Street, Maspeth, NY 11378 | Garbage Compactor |
| Mokonet | 55 Broad Street, New York, NY 10004 | Gracious Home Website Retainer |
| Travash Software Solutions PVT Ltd. | Suite 100, Rd#3, West Marredpally, Secunderabad - 500026 India | Gift Registry |

| | | |
|---|---|---|
| Corporate Synergies Group | 360 Madison Avenue, 15th Floor New York, NY 10017 | Insurance Broker |
| BWD | BWD Plaza, P.O. Box 9050, Jericho NY 11753-8950 | Insurance Broker |
| SLS Risk Management Consulting, Inc., | 76-46 174th Street, Flushing NY 11366 | Insurance Consultant |
| ADP | P.O. Box 9001006 Louisville, KY, 40290-1006 | Payroll Processor |
| Orkin | 40-27 Crescent Street, Long Island City, NY 11101 | Pest Control - 1201 |
| Orkin | 40-27 Crescent Street, Long Island City, NY 11101 | Pest Control - 1217 |
| Orkin | 40-27 Crescent Street, Long Island City, NY 11101 | Pest Control - 1220 |
| Orkin | 40-27 Crescent Street, Long Island City, NY 11101 | Pest Control - 1992 |
| Pitney Bowes | 11 Penn Plaza, 16th Floor, New York NY 10001 | Postage Machine |
| Triton Equity Partners, LLC | 641 Lexington Avenue 14th Floor, New York, NY 10022 | Re-Structuring Consultant |
| Canon Business Solutions | 300 Commerce Square Blvd., Burlington, NJ 08016 | Service |
| Transel Elevator Inc. | 509-525 West 34th Street 4th Floor New York, NY 10001-1334 | Service - 1201 |
| ThyssenKrupp Elevator Corp. | P.O. Box 933021, Atlanta, GA, 31193-3021 | Service - 1992 |
| Transel Elevator Inc. | 509-525 West 34th Street 4th Floor New York, NY 10001-1334 | Service - 766 |
| Command Security Corp. | P.O. Box 340 Lagrangeville, NY 1240 | Warehouse Security |
| Cross View Inc. | P.O. Box 422, Goldens Bridge, NY 10526 | Websphere |
| Mark Barbero | 46 Rockwood Drive, Larchmont NY 10538 | Workers' Comp. Review |
| IBM | P.O. Box 643600, Pittsburgh, PA 15264-3600 | Hardware and Software License |
| IBM | P.O. Box 643600, Pittsburgh, PA 15264-3600 | Software |
| IBM | P.O. Box 643600, Pittsburgh, PA 15264-3600 | Servers |
| IBM | P.O. Box 643600, Pittsburgh, PA 15264-3600 | Websphere |
| Expense Reduction Analyst | Attn: Teresa Terrel 5050 Avenida Encinas, Suite # 200 Carlsbad, CA 92008 | Payroll Consultant |

| | | |
|---|---|---|
| Shoppers' Charge/TDI | 1000 MacArthur Blvd. P.O. Box 731 Mahwah, NJ 07430 | Gracious Home Credit Card |
| JYC Technology LLC | 6 Candy Lane, Syosset NY 11791 | IT Consulting |
| Hitachi Credit America Corp. | 21925 Network Place, Chicago, IL 60673-1219 | Truck Payment |
| Hitachi Credit America Corp. | 21925 Network Place, Chicago, IL 60673-1219 | Truck Payment |
| Anabella Pastilha | 776 Myerson Ct., Lawrenceville, GA 30044 | IT Consulting |
| Scocozzo Carting Inc., | 67 East Figurea Avenue, Staten Island, NY 10308 | Garbage Collection |
| Chelsea Window Cleaning Co. Inc., | P.O. Box 171 Englishtown NJ, 07726 | Window Cleaning - 1992 |
| Vormittag Associates Inc. | 120 Comac Street, Ronkonkoma, NY 11779 | Hardware and Software Maintenance |
| Tandia Transportation | 231 West 149th Street, #5A, New York, NY 10039 | Local Deliveries |
| Garage Management (Wekselbaum and Battista) | F.D.R. Station P.O. Box 5333 New York, NY, 10150-5333 | Monthly Parking Space |
| Central Parking Systems (Pedulla) | 360 West 31St Street 12th Floor NY 10001 | Monthly Parking Space |
| Central Parking Systems (coupons c/c Herring) | 360 West 31St Street 12th Floor NY 10001 | Monthly Parking Space |
| Central Parking Systems (coupons c/c Herring) | 360 West 31St Street 12th Floor NY 10001 | Monthly Parking Space |
| Riverdale Parking Lot (Leone) | 5604 Broadway, Riverdale, NY 10463 | Monthly Parking Space |
| Invision | 47 Mall Drive Long Island, NY, 11725 | Web Hosting |
| Triton Equity Partners, LLC | 641 Lexington Avenue Suite 1400 New York, New York 10022 | Financial Advisory Services |
| Town Sports International, LLC. d/b/a New York Sports Clubs | 5 Penn Plaza # 4 New York, NY 10001-1843 | Health Club Agreement |
| Natan Wekselbaum | c/o Gracious Home 632 Broadway, Suite 401 New York, NY 10012 | Employment Agreement |
| Jordan Smilowitz | c/o Gracious Home 632 Broadway, Suite 401 New York, NY 10012 | Employment Agreement |
| James Linsalata | c/o Gracious Home 632 Broadway, Suite 401 New York, NY 10012 | Employment Agreement |

| Meridian Ventures, LLC (Thomas Shull and Paul Jen) | c/o Gracious Home 632 Broadway, Suite 401 New York, NY 10012 | Services Agreement |
|---|---|---|

In re   **The Weck Corporation**                     ,     Case No. _____

                                             Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Schedule H (Attached)** | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

**The Weck Corporation**
**Case No. 10-14349 (AJG)**

**Schedule H - Co-Debtors**

| Creditor | Co-Debtor(s) |
|---|---|
| **NewAlliance Bank**<br>690 Canton Street, Suite 214<br>Westwood, MA 02090 | **Gracious Home.com**<br>632 Broadway Suite 401<br>New York, NY 10012<br><br>**Weck Chelsea LLC**<br>632 Broadway Suite 401<br>New York, NY 10012<br><br>**West Weck, LLC**<br>632 Broadway Suite 401<br>New York, NY 10012 |
| **Marine Estates LLC**<br>c/o Rose Associates, Inc.<br>200 Madison Avenue<br>New York, NY 10016 | **Weck Chelsea LLC**<br>632 Broadway Suite 401<br>New York, NY 10012<br><br>**West Weck, LLC**<br>632 Broadway Suite 401<br>New York, NY 10012<br><br>**Natan Wekselbaum**<br>655 Park Avenue<br>New York, NY 10065 |
| **Hanover Estates, LLC**<br>c/o Bonafide Estates, Inc.<br>630 Fifth Avenue, Suite 3165<br>New York, NY 10111 | **Weck Chelsea LLC**<br>632 Broadway Suite 401<br>New York, NY 10012<br><br>**West Weck, LLC**<br>632 Broadway Suite 401<br>New York, NY 10012<br><br>**Natan Wekselbaum**<br>655 Park Avenue<br>New York, NY 10065 |
| **Lincoln Metrocenter Partners**<br>1995 Broadway, 3rd Floor<br>New York, NY 10023 | **West Weck, LLC**<br>632 Broadway Suite 401<br>New York, NY 10012 |
| **Fairfax, LLC**<br>c/o Rockrose Development Corp.<br>290 Park Avenue South<br>New York, NY 10010 | **Natan Wekselbaum**<br>655 Park Avenue<br>New York, NY 10065 |

# United States Bankruptcy Court
## Southern District of New York

In re __The Weck Corporation__          Case No. _____

                            Debtor(s)          Chapter    __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President & COO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __12__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __September 27, 2010__          Signature    __/s/ Jordan Smilowitz__

                                                      **Jordan Smilowitz**
                                                      **President & COO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Southern District of New York

In re   **The Weck Corporation**           ,     Case No. _____

                                            Debtor

Chapter_____**11**_____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|

**See Equity Schedule (Attached)**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the President & COO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **September 27, 2010**                 Signature **/s/ Jordan Smilowitz**_____

                                                    **Jordan Smilowitz**

                                                    **President & COO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

# EQUITY SECURITY HOLDERS SCHEDULE

**The Weck Corporation (Case No. 10-14349 (AJG))**

Natan Wekselbaum ...................................................... 57%
> 60 shares of voting stock and
> 282 shares of non-voting stock

2003 Trust f/b/o Caroline Wekselbaum ..................... 21.5%
> 129 shares of non-voting stock

2003 Trust f/b/o Charles Wekselbaum ....................... 21.5%
> 129 shares of non-voting stock

**West Weck, LLC (Case No. 10-14350 (AJG))**

Natan Wekselbaum ...................................................... 49%
Caroline M. Wekselbaum .............................................. 21%
Charles S. Wekselbaum ................................................ 21%
Robert Battista ............................................................. 5%
Jordan Smilowitz .......................................................... 3%
Nancy Wekselbaum ...................................................... 1%

**Gracious Home.com, LLC (Case No. 10-14351 (AJG))**

Natan Wekselbaum ...................................................... 32%
Nancy Wekselbaum ...................................................... 32%
Caroline M. Wekselbaum .............................................. 18%
Charles S. Wekselbaum ................................................ 18%

**Weck Chelsea, LLC (Case No. 10-14353 (AJG))**

Natan Wekselbaum ...................................................... 30%
Caroline Wekselbaum ................................................... 35%
Charles Wekselbaum .................................................... 35%