# United States Bankruptcy Court
## Southern District of New York

In re    **The Weck Corporation**                                          Case No. _____

                                          Debtor(s)          Chapter     **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE
**$0.00**                           **See Schedule 1 (Attached)**

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

## 3. Payments to creditors

None
■    *Complete a. or b., as appropriate, and c.*

    a.    *Individual or joint debtor(s) with primarily consumer debts.*   List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See Schedule 3(b) (Attached)** | | **$0.00** | **$0.00** |

None
☐    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **Jordan Smilowitz** **c/o Gracious Home** **632 Broadway, Suite 401** **New York, NY 10012**    **President and COO** | **08/01/09 - 07/31/10** | **$270,769.16** | **$0.00** |
| **Robert Battista** **c/o Gracious Home** **632 Broadway, Suite 401** **New York, NY 10012**    **Vice President** | **08/01/09 - 07/31/10** | **$186,423.00** | **$0.00** |
| **Caroline Wekselbaum** **c/o Gracious Home** **632 Broadway, Suite 401** **New York, NY 10012**    **Part-Time Employee/Merchandising Consultant** | **08/01/09 - 07/31/10** | **$36,923.04** | **$0.00** |
| **Charles Wekselbaum** **c/o Gracious Home** **632 Broadway, Suite 401** **New York, NY 10012**    **Part-Time Employee/IP Consultant** | **08/01/09 - 07/31/10** | **$55,384.56** | **$0.00** |
| **Nancy Wekselbaum** **c/o Gracious Home** **632 Broadway, Suite 401** **New York, NY 10012**    **Part-Time Employee/Merchandising Consultant** | **08/01/09 - 07/31/10** | **$9,230.88** | **$0.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Natan Wekselbaum**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>    **Chairman** | **08/01/09 - 07/31/10** | **$635,684.03** | **$0.00** |
| **James Linsalata**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>    **Chief Information Officer** | **08/01/09 - 07/31/10** | **$182,153.76** | **$0.00** |
| **Kenneth McDermott**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>    **Chief Financial Officer** | **08/01/09 - 07/31/10** | **$152,615.44** | **$0.00** |

---

**4.   Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Tomas N. Leong v. The Weck Corporation d/b/a Gracious Home Case No. 10130810** | **Complaint alleges unlawful discriminatory practices** | **New York State Division of Human Rights** | **Investigation Pending** |
| **Omar Masitor v. Gracious Home (Index No. 1371/10)** | **Small Claim - Action to recover monies arising out of personal injuries** | **Civil Court of the City of New York (Small Claims/Commercial Part)** | **Judgment in favor of Defendant (Debtor)** |
| **Docket No. 2010SC004 382, 384, 386, 395** | **Department of Transportation violations** | **Criminal Court of the City of New York** | **Dismissed** |
| **Complaint No. 207657321** | **Investigation regarding compliance with OSHA regulations** | **Occupational Safety and Health Administration** | **Investigation Closed** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.   Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Bronx Museum**<br>**1040 Grand Concourse**<br>**at 165th Street**<br>**Bronx, NY 10456** | **None** | **10/2/09** | **Monetary - $125.00** |
| **Congregation Emanuel-El** | **None** | **9/18/09** | **Monetary - $150.00** |
| **Casita Maria Fiesta**<br>**928 Simpson Street**<br>**Bronx, NY 10459** | **None** | **9/16/09** | **Monetary - $1,350.00** |
| **Appeal of Conscience Foundation**<br>**119 West 57th Street**<br>**New York, NY 10019** | **None** | **9/15/09** | **Monetary - $500.00** |
| **Cuban Artists Fund**<br>**41 Union Square West**<br>**6th Floor, Room 610**<br>**New York, NY 10003** | **None** | **9/15/09** | **Monetary - $1,000.00** |
| **Prep for Prep**<br>**328 West 71st Street**<br>**New York, NY 10023** | **None** | **1/7/2010** | **Monetary - $500.00** |
| **The Bowery Mission & Kids With a Promise**<br>**132 Madison Avenue**<br>**New York, NY 10016** | **None** | **1/14/10** | **Monetary - $150.00** |
| **Marymount Manhattan College**<br>**221 East 71st Street**<br>**New York, NY 10021** | **None** | **3/3/10** | **Monetary - $500.00** |
| **Cuban Artists Fund**<br>**41 Union Square West**<br>**6th Floor, Room 610**<br>**New York, NY 10003** | **None** | **3/11/10** | **Monetary - $1,500.00** |
| **Rabbi Arthur Schneier** | **None** | **5/21/10** | **Monetary - $500.00** |

### 8. Losses

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Loss of merchandise and property damage caused by water at Westside store location** | **Damage was covered by insurance, and reimbursement of $14,968.19 was received in July 2010** | **May 2010** |

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Hahn & Hessen LLP**<br>**488 Madison Avenue**<br>**New York, NY 10022** | **4/14/10** | **$25,000.00** |
| **Hahn & Hessen LLP**<br>**488 Madison Avenue**<br>**New York, NY 10022** | **7/20/10** | **$16,900.00** |
| **Hahn & Hessen LLP**<br>**488 Madison Avenue**<br>**New York, NY 10022** | **7/20/10** | **$16.901.28** |
| **Hahn & Hessen LLP**<br>**488 Madison Avenue**<br>**New York, NY 10022** | **7/22/10** | **$16,577.90** |
| **Hahn & Hessen LLP**<br>**488 Madison Avenue**<br>**New York, NY 10022** | **8/9/10** | **$400,000.00** |
| **Hahn & Hessen LLP**<br>**488 Madison Avenue**<br>**New York, NY 10022** | **8/11/10** | **$75,00.00** |
| **Triton Equity Partners**<br>**641 Lexington Avenue**<br>**Suite 1400**<br>**New York, NY 10022** | **03/10** | **$20,000.00** |
| **Triton Equity Partners**<br>**641 Lexington Avenue**<br>**Suite 1400**<br>**New York, NY 10022** | **04/10** | **$45,000.00** |
| **Triton Equity Partners**<br>**641 Lexington Avenue**<br>**Suite 1400**<br>**New York, NY 10022** | **05/10** | **$45,000.00** |
| **Triton Equity Partners**<br>**641 Lexington Avenue**<br>**Suite 1400**<br>**New York, NY 10022** | **06/10** | **$45,000.00** |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Triton Equity Partners 641 Lexington Avenue Suite 1400 New York, NY 10022** | **07/10** | **$75,000.00** |
| **Triton Equity Partners 641 Lexington Avenue Suite 1400 New York, NY 10022** | **08/10** | **$31,451.61** |

---

**10. Other transfers**

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12. Safe deposit boxes**

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **The Furniture Guild**<br>**141 Railroad Street**<br>**Canton, GA 30114** | **Custom made furniture - $14,917.72** | **Various Gracious Home store locations** |
| **Native Trails** | **Custom made furniture - Approximately $3,000** | |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
■

    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

    *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

    *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Kenneth McDermott (CFO)**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** | **9/4/07 - Current** |
| **McGladrey & Pullen LLP**<br>**1185 Avenue of the Americas**<br>**New York, NY 10036** | **2004 - Current** |

None
☐

    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **McGladrey & Pullen LLP** | **1185 Avenue of the Americas**<br>**New York, NY 10036** | **2004 - Current** |

None
☐

    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Kenneth McDermott (CFO)** | **c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** |
| **McGladrey & Pullen LLP** | **1185 Avenue of the Americas**<br>**New York, NY 10036** |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                    DATE ISSUED
**See Schedule 19(d) (Attached)**

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|--------------------------------------------------------------------|
| **Jan. & Feb. 2009** | **James Linsalata** | **$10,912,000.00 (Average Cost)** |
| **Jan. & Feb. 2010** | **James Linsalata** | **$9,826,000.00 (Average Cost)** |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| **Jan. & Feb. 2009** | **James Linsalata**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** |
| **Jan. & Feb. 2010** | **James Linsalata**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                          NATURE OF INTEREST                          PERCENTAGE OF INTEREST

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **Thomas Shull**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** | **CEO** | |
| **Natan Wekselbaum**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** | **Chairman** | **60 shares of voting stock and 282 shares of non-voting stock (57.00% ownership)** |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Jordan Smilowitz**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** | **President & COO** | |
| **Paul Jen**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** | **Senior Vice President of**<br>**Strategic Planning** | |
| **Robert Battista**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** | **Vice President** | |
| **James Linsalata**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** | **CIO** | |
| **Kenneth McDermott**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012** | **CFO** | |
| **2003 Trust f/b/o Caroline Wekselbaum** | | **129 shares of non-voting stock (21.5% ownership)** |
| **2003 Trust f/b/o Charles Wekselbaum** | | **129 shares of non-voting stock (21.5% ownership)** |

---

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Natan Wekselbaum**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>   **Chairman and Equity Owner** | **Salary (08/01/09 - 07/31/10)** | **$559,019.46** |
| **Jordan Smilowitz**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>   **President and COO** | **Salary (08/01/09 - 07/31/10)** | **$270,769.16** |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Robert Battista**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>    **Vice President** | **Salary (08/01/09 - 07/31/10)** | **$186,423.09** |
| **Caroline Wekselbaum**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>    **Part-Time Employee and Merchandising**<br>**Consultant** | **Salary (08/01/09 - 07/31/10)** | **$36,923.04** |
| **Charles Wekselbaum**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>    **Part-Time Employee and IP Consultant** | **Salary (08/01/09 - 07/31/10)** | **$55,384.56** |
| **Nancy Wekselbaum**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>    **Part-Time Employee and Merchandising**<br>**Consultant** | **Salary (07/01/09 - 06/30/10)** | **$9,230.88** |
| **Natan Wekselbaum**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>    **Chairman** | **Capital Withdrawals (08/01/09 - 09/31/10)**<br>**(Taxes)** | **$76,664.57** |
| **James Linsalata**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>    **Chief Information Officer** | **Salary (08/01/09 - 7/31/10)** | **$182,153.76** |
| **Kenneth McDermott**<br>**c/o Gracious Home**<br>**632 Broadway, Suite 401**<br>**New York, NY 10012**<br>    **Chief Financial Officer** | **Salary (08/01/09 - 7/31/10)** | **$152,615.44** |

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION     TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND     TAXPAYER IDENTIFICATION NUMBER (EIN)

**The Weck Corporation, *et. al.***
**Case No. 10-14349 (AJG)**

**Schedule 1 - Income from Operation of Business**

| Debtor | YTD (ending July 31, 2010) | Full Year (ending Dec. 31, 2009) | Full Year (ending Dec. 31, 2008) |
|---|---|---|---|
| The Weck Corporation | $16,872,300 | $32,433,809 | $46,465,085 |
| West Weck LLC | $8,815,182 | $16,419,291 | $20,939,853 |
| Weck Chelsea LLC | $5,230,810 | $7,974,839 | $1,754,619 |
| Gracious Hom.com LLC | $1,206,877 | $1,437,503 | $1,256,766 |
| **Total** | **$32,125,169** | **$58,265,442** | **$70,416,323** |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | | | |
| The Weck Corporation - Case No. 10-14349 (AJG) | | | | | |
| | | | | | |
| 12/22/2009 | 21037162 | 3,527.26 | 159530 | STOLZLE-OBERGLAS USA INC. | 5/17/2010 |
| 1/13/2010 | 21038676 | 883.14 | 105226 | CEDARFRESH | 5/17/2010 |
| 1/18/2010 | 21039090 | 481.50 | 105714 | KWC/HANSA FAUCETS | 5/17/2010 |
| 1/19/2010 | 21039177 | 240.20 | 159530 | STOLZLE-OBERGLAS USA INC. | 5/17/2010 |
| 1/27/2010 | 21039732 | 5,450.40 | 103071 | NEST FRAGRANCES | 5/17/2010 |
| 1/27/2010 | 21039786 | 12,852.01 | 107755 | SCANDIA DOWN LLC | 5/17/2010 |
| 2/3/2010 | 21040158 | 1,227.15 | 105714 | KWC/HANSA FAUCETS | 5/17/2010 |
| 2/16/2010 | 21040775 | 781.65 | 102377 | JASON PRODUCTS | 5/17/2010 |
| 2/17/2010 | 21040882 | 534.96 | 105226 | CEDARFRESH | 5/17/2010 |
| 2/24/2010 | 21041234 | 6,412.95 | 105714 | KWC/HANSA FAUCETS | 5/17/2010 |
| 2/25/2010 | 21041301 | 540.00 | 076585 | REMCRAFT LIGHTING PRODUCTS | 5/17/2010 |
| 3/3/2010 | 21041487 | 863.74 | 107755 | SCANDIA DOWN LLC | 5/17/2010 |
| 3/3/2010 | 21041490 | 462.00 | 102228 | PUR CASHMERE | 5/17/2010 |
| 3/3/2010 | 21041543 | 339.00 | 106360 | CHEFS PLANET | 5/17/2010 |
| 3/3/2010 | 21041649 | 1,702.48 | 159530 | STOLZLE-OBERGLAS USA INC. | 5/17/2010 |
| 3/10/2010 | 21041865 | 1,111.30 | 102377 | JASON PRODUCTS | 5/17/2010 |
| 3/10/2010 | 21041909 | 806.04 | 101653 | C-MOR CO. THE | 5/17/2010 |
| 3/10/2010 | 21041955 | 220.10 | 105505 | LEWIS DOLIN INC | 5/17/2010 |
| 3/10/2010 | 21041957 | 607.50 | 105714 | KWC/HANSA FAUCETS | 5/17/2010 |
| 3/10/2010 | 21042006 | 327.08 | 159530 | STOLZLE-OBERGLAS USA INC. | 5/17/2010 |
| 3/17/2010 | 21042311 | 676.80 | 101653 | C-MOR CO. THE | 5/17/2010 |
| 3/17/2010 | 21042409 | 942.30 | 106901 | PROTECT-A-BED AMERICA LLC | 5/17/2010 |
| 3/23/2010 | 21042578 | 916.77 | 900205 | CONTRACT DATASCAN  INC | 5/17/2010 |
| 3/24/2010 | 21042639 | 45.16 | 105505 | LEWIS DOLIN INC | 5/17/2010 |
| 3/24/2010 | 21042748 | 742.50 | 100197 | EXCEL HOME FASHIONS | 5/17/2010 |
| 3/24/2010 | 21042806 | 230.75 | 105505 | LEWIS DOLIN INC | 5/17/2010 |
| 3/24/2010 | 21042816 | 2,848.50 | 076585 | REMCRAFT LIGHTING PRODUCTS | 5/17/2010 |
| 3/24/2010 | 21042820 | 2,815.95 | 100841 | SAMAR DISTRIBUTORS | 5/17/2010 |
| 3/31/2010 | 21043099 | 74.68 | 105505 | LEWIS DOLIN INC | 5/17/2010 |
| 3/31/2010 | 21043100 | 2,506.50 | 105714 | KWC/HANSA FAUCETS | 5/17/2010 |
| 4/7/2010 | 21043325 | 1,356.12 | 101653 | C-MOR CO. THE | 5/17/2010 |
| 4/7/2010 | 21043414 | 143.80 | 105505 | LEWIS DOLIN INC | 5/17/2010 |
| 4/7/2010 | 21043421 | 155.94 | 175207 | NEWPORT BRASS | 5/17/2010 |
| 4/7/2010 | 21043461 | 3,336.70 | 100804 | YVES DELORME | 5/17/2010 |
| 4/7/2010 | 21043471 | 3,704.49 | 100804 | YVES DELORME | 5/17/2010 |
| 4/7/2010 | 21043474 | 7,365.70 | 100804 | YVES DELORME | 5/17/2010 |
| 4/14/2010 | 21043772 | 13.50 | 105714 | KWC/HANSA FAUCETS | 5/17/2010 |
| 4/14/2010 | 21043797 | 5,237.09 | 103401 | SFERRA BROS LTD | 5/17/2010 |
| 4/20/2010 | 21044070 | 98.82 | 105505 | LEWIS DOLIN INC | 5/17/2010 |
| 4/27/2010 | 21044316 | 1,992.84 | 100018 | BETTER SLEEP | 5/17/2010 |
| 4/27/2010 | 21044321 | 66.51 | 105381 | PAUL DECORATIVE | 5/17/2010 |
| 4/27/2010 | 21044330 | 537.07 | 100856 | ADC CO-OP | 5/17/2010 |
| 4/27/2010 | 21044334 | 139.75 | 105505 | LEWIS DOLIN INC | 5/17/2010 |
| 4/27/2010 | 21044341 | 664.19 | 100856 | ADC CO-OP | 5/17/2010 |
| 4/27/2010 | 21044343 | 3,411.77 | 100856 | ADC CO-OP | 5/17/2010 |
| 4/27/2010 | 21044353 | 238.47 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |
| 4/27/2010 | 21044357 | 101.43 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |
| 4/27/2010 | 21044359 | 820.34 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |
| 4/27/2010 | 21044361 | 1,267.95 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |
| 4/27/2010 | 21044362 | 751.03 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |

| SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | | | |
| The Weck Corporation - Case No. 10-14349 (AJG) | | | | | |
| | | | | | |
| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| 4/27/2010 | 21044363 | 21.63 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |
| 4/27/2010 | 21044364 | 96.01 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |
| 4/27/2010 | 21044365 | 162.89 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |
| 4/27/2010 | 21044367 | 65.53 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |
| 4/27/2010 | 21044368 | 273.89 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |
| 4/27/2010 | 21044370 | 574.76 | 901121 | CON EDISON SOLUTIONS | 5/17/2010 |
| 4/28/2010 | 21044391 | 745.58 | 101228 | LBU INC | 5/17/2010 |
| 4/28/2010 | 21044404 | 563.44 | 100997 | Jado | 5/17/2010 |
| 4/28/2010 | 21044406 | 1,061.70 | 102237 | KASSATEX | 5/17/2010 |
| 4/28/2010 | 21044447 | 1,251.00 | 076585 | REMCRAFT LIGHTING PRODUCTS | 5/17/2010 |
| 4/28/2010 | 21044456 | 93.75 | 076585 | REMCRAFT LIGHTING PRODUCTS | 5/17/2010 |
| 4/28/2010 | 21044461 | 310.00 | 104154 | SARREID LTD | 5/17/2010 |
| 4/28/2010 | 21044602 | 382.44 | 101255 | BLOCK HOUSE | 5/17/2010 |
| 4/29/2010 | 21044655 | 127.75 | 105505 | LEWIS DOLIN INC | 5/17/2010 |
| 5/4/2010 | 21044718 | 5,759.10 | 102237 | KASSATEX | 5/17/2010 |
| 5/4/2010 | 21044748 | 20.00 | 100856 | ADC CO-OP | 5/17/2010 |
| 5/4/2010 | 21044756 | 137.86 | 104015 | US CUSTOM | 5/17/2010 |
| 5/4/2010 | 21044759 | 1,438.77 | 100808 | FINIAL SHOWCASE | 5/17/2010 |
| 5/4/2010 | 21044776 | 52.00 | 180018 | NYC PARKING VIOLATIONS BUREAU | 5/17/2010 |
| 5/4/2010 | 21044778 | 845.46 | 900304 | SPRINT | 5/17/2010 |
| 5/5/2010 | 21044870 | 220.97 | 100856 | ADC CO-OP | 5/17/2010 |
| 5/5/2010 | 21044877 | 259.87 | 105381 | PAUL DECORATIVE | 5/17/2010 |
| 5/10/2010 | 21045004 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 5/17/2010 |
| 5/10/2010 | 21045005 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 5/17/2010 |
| 5/10/2010 | 21045006 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 5/17/2010 |
| 5/10/2010 | 21045007 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 5/17/2010 |
| 5/11/2010 | 21045057 | 442.45 | 106360 | CHEFS PLANET | 5/17/2010 |
| 5/12/2010 | 21045251 | 965.73 | 100856 | ADC CO-OP | 5/17/2010 |
| 5/12/2010 | 21045253 | 253.98 | 100856 | ADC CO-OP | 5/17/2010 |
| 5/13/2010 | 21045255 | 311.72 | #00174 | Jordan Smilowitz | 5/17/2010 |
| 5/13/2010 | 21045256 | 262.91 | 100720 | FED EX | 5/17/2010 |
| 5/13/2010 | 21045269 | 22,500.00 | 901137 | TRITON EQUITY PARTNERS LLC | 5/17/2010 |
| 5/13/2010 | 21045270 | 156.99 | 100720 | FED EX | 5/17/2010 |
| 5/13/2010 | 21045301 | 297.00 | #00527 | William Herring | 5/17/2010 |
| 5/17/2010 | WIRE | 20,000.00 | 100718 | 0517004753 AMERICAN EXPRESS TRS TMS DEP | 5/17/2010 |
| 12/19/2009 | 21037111 | 477.00 | 103512 | CHELSEA TEXTILE LTD. | 5/18/2010 |
| 1/13/2010 | 21039038 | 469.60 | 104061 | DOROTHY BIDDLE SERVICE | 5/18/2010 |
| 1/27/2010 | 21039444 | 8,000.00 | 103567 | BELLINO INC. | 5/18/2010 |
| 1/27/2010 | 21039660 | 882.54 | 102137 | THERMWELL PRODUCTS | 5/18/2010 |
| 1/27/2010 | 21039686 | 1,955.64 | 100009 | WHITNEY DESIGN INC | 5/18/2010 |
| 1/27/2010 | 21039833 | 815.00 | 103588 | FRENCH MARKET COLLECTION | 5/18/2010 |
| 2/3/2010 | 21040244 | 425.15 | 100799 | HORMEL CORPORATION | 5/18/2010 |
| 2/10/2010 | 21040446 | 658.72 | 100529 | SCI CUISINE INT'L | 5/18/2010 |
| 2/10/2010 | 21040598 | 902.10 | 101312 | T-FAL CORPORATION | 5/18/2010 |
| 2/17/2010 | 21040878 | 367.50 | 103991 | C & F ENTERPRISES INC | 5/18/2010 |
| 2/23/2010 | 21041086 | 1,569.37 | 106072 | DAICO INDUSTRIES INC | 5/18/2010 |
| 2/24/2010 | 21041190 | 1,020.00 | 102375 | DIPTYQUE | 5/18/2010 |
| 2/24/2010 | 21041239 | 241.68 | 100863 | NOVUS | 5/18/2010 |
| 2/24/2010 | 21041257 | 6,878.59 | 185655 | PLASTON INC | 5/18/2010 |
| 3/3/2010 | 21041620 | 11,446.01 | 100167 | OMNIA INDUSTRIES INC. | 5/18/2010 |

| SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | | | |
|---|---|---|---|---|---|
| The Weck Corporation - Case No. 10-14349 (AJG) | | | | | |
| | | | | | |
| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
| 3/10/2010 | 21041862 | 376.50 | 100799 | HORMEL CORPORATION | 5/18/2010 |
| 3/10/2010 | 21041890 | 592.71 | 101123 | DESIGNER'S GUILD | 5/18/2010 |
| 3/10/2010 | 21041893 | 13,269.00 | 102375 | DIPTYQUE | 5/18/2010 |
| 3/10/2010 | 21041898 | 801.30 | 104061 | DOROTHY BIDDLE SERVICE | 5/18/2010 |
| 3/10/2010 | 21041916 | 930.25 | 106072 | DAICO INDUSTRIES INC | 5/18/2010 |
| 3/10/2010 | 21041959 | 454.28 | 106798 | LAPINE ASSOCIATES INC. | 5/18/2010 |
| 3/10/2010 | 21041964 | 7,605.64 | 123634 | NAMEEK'S | 5/18/2010 |
| 3/17/2010 | 21042296 | 91.77 | 103170 | BARCLAY PRODUCTS | 5/18/2010 |
| 3/17/2010 | 21042312 | 2,048.85 | 103170 | BARCLAY PRODUCTS | 5/18/2010 |
| 3/17/2010 | 21042339 | 374.90 | 100799 | HORMEL CORPORATION | 5/18/2010 |
| 3/17/2010 | 21042388 | 17,430.00 | 105160 | LOFTEX USA LLC | 5/18/2010 |
| 3/17/2010 | 21042412 | 1,258.69 | 123634 | NAMEEK'S | 5/18/2010 |
| 3/18/2010 | 21042489 | 7,000.80 | 107644 | BABY CIE //LE CADEAUX | 5/18/2010 |
| 3/19/2010 | 21042512 | 7,525.29 | 100349 | LUTRON ELECTRONICS CO INC | 5/18/2010 |
| 3/24/2010 | 21042630 | 645.88 | 100529 | SCI CUISINE INT'L | 5/18/2010 |
| 3/24/2010 | 21042739 | 54.00 | 103991 | C & F ENTERPRISES INC | 5/18/2010 |
| 3/26/2010 | 21042950 | 20.00 | 106224 | ANNE BORIN TEUSH | 5/18/2010 |
| 3/31/2010 | 21043020 | 8,178.44 | 100654 | SATCO PRODUCTS INC | 5/18/2010 |
| 3/31/2010 | 21043045 | 1,779.91 | 101123 | DESIGNER'S GUILD | 5/18/2010 |
| 3/31/2010 | 21043108 | 417.20 | 101820 | OHIO BAG CORP | 5/18/2010 |
| 4/2/2010 | 21043237 | 5,710.00 | 100357 | LINON HOME DECOR PRODUCTS INC | 5/18/2010 |
| 4/7/2010 | 21043301 | 1,394.76 | 100624 | ACME METAL GOODS | 5/18/2010 |
| 4/7/2010 | 21043394 | 3,764.20 | 103718 | JOHN MATOUK & CO INC | 5/18/2010 |
| 4/7/2010 | 21043405 | 2,296.84 | 101105 | THE NEUWIRTH CO. INC. | 5/18/2010 |
| 4/7/2010 | 21043419 | 281.25 | 123634 | NAMEEK'S | 5/18/2010 |
| 4/7/2010 | 21043481 | 189.44 | #00199 | TM & T SERVICE STATION  INC. | 5/18/2010 |
| 4/8/2010 | 21043564 | 198.50 | 103991 | C & F ENTERPRISES INC | 5/18/2010 |
| 4/9/2010 | 21043601 | 68.80 | 105192 | DELUXE DELIVERY SYSTEMS | 5/18/2010 |
| 4/9/2010 | 21043608 | 15.00 | 105192 | DELUXE DELIVERY SYSTEMS | 5/18/2010 |
| 4/9/2010 | 21043612 | 50.00 | 105192 | DELUXE DELIVERY SYSTEMS | 5/18/2010 |
| 4/9/2010 | 21043615 | 90.00 | 105192 | DELUXE DELIVERY SYSTEMS | 5/18/2010 |
| 4/14/2010 | 21043683 | 92.70 | 101680 | OAK HILL INDUSTRIES CORP. | 5/18/2010 |
| 4/14/2010 | 21043713 | 780.30 | 103170 | BARCLAY PRODUCTS | 5/18/2010 |
| 4/14/2010 | 21043766 | 814.51 | 103170 | BARCLAY PRODUCTS | 5/18/2010 |
| 4/14/2010 | 21043778 | 225.64 | 123634 | NAMEEK'S | 5/18/2010 |
| 4/14/2010 | 21043801 | 3,706.96 | 100305 | VISUAL COMFORT & CO. | 5/18/2010 |
| 4/14/2010 | 21043839 | 598.81 | 900144 | CITY-GATES | 5/18/2010 |
| 4/14/2010 | 21043841 | 125.00 | 901058 | BENEFIT RESOURCE  INC. | 5/18/2010 |
| 4/14/2010 | 21043846 | 318.50 | 901058 | BENEFIT RESOURCE  INC. | 5/18/2010 |
| 4/20/2010 | 21044048 | 1,488.72 | 102137 | THERMWELL PRODUCTS | 5/18/2010 |
| 4/20/2010 | 21044072 | 661.47 | 106798 | LAPINE ASSOCIATES INC. | 5/18/2010 |
| 4/20/2010 | 21044085 | 413.07 | 175207 | NEWPORT BRASS | 5/18/2010 |
| 4/20/2010 | 21044099 | 449.92 | 100305 | VISUAL COMFORT & CO. | 5/18/2010 |
| 4/21/2010 | 21044152 | 1,207.64 | 104637 | BRADFORD'S OF TAMPA LLC | 5/18/2010 |
| 4/21/2010 | 21044160 | 101.66 | 104637 | BRADFORD'S OF TAMPA LLC | 5/18/2010 |
| 4/21/2010 | 21044179 | 2,064.00 | 103718 | JOHN MATOUK & CO INC | 5/18/2010 |
| 4/21/2010 | 21044184 | 557.03 | 109880 | HANSGROHE  INC | 5/18/2010 |
| 4/21/2010 | 21044202 | 178.81 | 102964 | NEW ENGLAND MOTOR FREIGHT | 5/18/2010 |
| 4/21/2010 | 21044210 | 629.79 | 103620 | ABF FREIGHT SYSTEM INC. | 5/18/2010 |
| 4/21/2010 | 21044218 | 193.06 | 103620 | ABF FREIGHT SYSTEM INC. | 5/18/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| 4/21/2010 | 21044219 | 112.74 | 103620 | ABF FREIGHT SYSTEM INC. | 5/18/2010 |
| 4/22/2010 | 21044227 | 1,810.00 | 153769 | DOMESTIQUE | 5/18/2010 |
| 4/23/2010 | 21044235 | 275.87 | 100529 | SCI CUISINE INT'L | 5/18/2010 |
| 4/23/2010 | 21044254 | 248.20 | 104061 | DOROTHY BIDDLE SERVICE | 5/18/2010 |
| 4/23/2010 | 21044270 | 975.00 | 103620 | ABF FREIGHT SYSTEM INC. | 5/18/2010 |
| 4/27/2010 | 21044351 | 1,483.51 | 900952 | NATIONAL GRID | 5/18/2010 |
| 4/27/2010 | 21044366 | 141.61 | 901121 | CON EDISON SOLUTIONS | 5/18/2010 |
| 4/27/2010 | 21044371 | 1,556.53 | 901121 | CON EDISON SOLUTIONS | 5/18/2010 |
| 4/28/2010 | 21044413 | 461.10 | 123634 | NAMEEK'S | 5/18/2010 |
| 4/28/2010 | 21044418 | 1,247.60 | 104766 | HUBBARDTON FORGE | 5/18/2010 |
| 4/28/2010 | 21044422 | 624.00 | 123634 | NAMEEK'S | 5/18/2010 |
| 4/28/2010 | 21044444 | 484.18 | 131113 | PORTER PRESTON INC | 5/18/2010 |
| 4/28/2010 | 21044486 | 1,466.00 | 102913 | TERVIS TUMBLER | 5/18/2010 |
| 4/28/2010 | 21044560 | 1,212.80 | 106265 | AXIS IMEX INC | 5/18/2010 |
| 4/28/2010 | 21044590 | 979.00 | 100101 | CASWELL MASSEY CO LTD | 5/18/2010 |
| 4/28/2010 | 21044598 | 860.15 | 103991 | C & F ENTERPRISES INC | 5/18/2010 |
| 4/30/2010 | 21044681 | 3,361.02 | 105057 | WINWARD INTERNATIONAL INC. | 5/18/2010 |
| 5/4/2010 | 21044738 | 453.05 | 105057 | WINWARD INTERNATIONAL INC. | 5/18/2010 |
| 5/4/2010 | 21044762 | 135,539.83 | 108050 | ROCKROSE DEVELOPMENT CORP | 5/18/2010 |
| 5/4/2010 | 21044773 | 414.93 | 105194 | EXECUTIVE COMPUTER PRODUCTS | 5/18/2010 |
| 5/5/2010 | 21044793 | 196.00 | 101820 | OHIO BAG CORP | 5/18/2010 |
| 5/5/2010 | 21044925 | 418.50 | 164193 | WINSTON & STRAWN | 5/18/2010 |
| 5/6/2010 | 21044948 | 119.27 | 109880 | HANSGROHE  INC | 5/18/2010 |
| 5/6/2010 | 21044950 | 1,727.77 | 109880 | HANSGROHE  INC | 5/18/2010 |
| 5/6/2010 | 21044951 | 185.11 | 109880 | HANSGROHE  INC | 5/18/2010 |
| 5/6/2010 | 21044953 | 381.33 | 109880 | HANSGROHE  INC | 5/18/2010 |
| 5/6/2010 | 21044955 | 630.00 | 102160 | LEATHER CPR | 5/18/2010 |
| 5/7/2010 | 21044957 | 1,937.60 | 136610 | UNITED PARCEL SERVICE | 5/18/2010 |
| 5/7/2010 | 21044958 | 938.80 | 136620 | UNITED PARCEL SERVICE | 5/18/2010 |
| 5/10/2010 | 21044984 | 66.00 | 105192 | DELUXE DELIVERY SYSTEMS | 5/18/2010 |
| 5/11/2010 | 21045058 | 917.00 | 105361 | SUBLIME | 5/18/2010 |
| 5/13/2010 | 21045262 | 47.11 | 136640 | UPS | 5/18/2010 |
| 5/12/2010 | 21045252 | 2,946.90 | 100856 | ADC CO-OP | 5/18/2010 |
| 5/13/2010 | 21045260 | 931.08 | 103943 | CARGOTRANS INC | 5/18/2010 |
| 5/17/2010 | 21045363 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 5/18/2010 |
| 5/17/2010 | 21045364 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 5/18/2010 |
| 12/15/2009 | 21036717 | 813.42 | 100507 | SEIKO TIME | 5/19/2010 |
| 12/22/2009 | 21037472 | 377.73 | 100507 | SEIKO TIME | 5/19/2010 |
| 12/24/2009 | 21037778 | 402.07 | 100507 | SEIKO TIME | 5/19/2010 |
| 1/5/2010 | 21037968 | 497.50 | 102631 | ACUITY BRAND LIGHTING INC. | 5/19/2010 |
| 1/19/2010 | 21039141 | 630.14 | 100507 | SEIKO TIME | 5/19/2010 |
| 1/27/2010 | 21039762 | 475.00 | 105033 | REMIN KART-A-BAG | 5/19/2010 |
| 1/27/2010 | 21039764 | 4,842.75 | 121294 | REGENCY INTERNATIONAL | 5/19/2010 |
| 2/17/2010 | 21040952 | 791.37 | 100507 | SEIKO TIME | 5/19/2010 |
| 2/19/2010 | 21040974 | 824.40 | 105318 | ZERO WATER TECHNOLIGIES | 5/19/2010 |
| 2/23/2010 | 21041084 | 2,514.14 | 105320 | MAVEA LLC | 5/19/2010 |
| 2/24/2010 | 21041094 | 588.89 | 100427 | ROBERTS COLONIAL HOUSE INC. | 5/19/2010 |
| 3/3/2010 | 21041584 | 706.08 | 105176 | AMSCAN | 5/19/2010 |
| 3/3/2010 | 21041615 | 533.60 | 106659 | RANI ARABELLA | 5/19/2010 |
| 3/10/2010 | 21041896 | 1,864.80 | 103600 | DIGS | 5/19/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| 3/11/2010 | 21042074 | 905.40 | 103281 | CHEF'N CORPORATION | 5/19/2010 |
| 3/17/2010 | 21042350 | 963.00 | 103588 | FRENCH MARKET COLLECTION | 5/19/2010 |
| 3/24/2010 | 21042735 | 339.60 | 102002 | CUCINA (HICO GROUP) | 5/19/2010 |
| 3/24/2010 | 21042818 | 1,438.82 | 100507 | SEIKO TIME | 5/19/2010 |
| 3/24/2010 | 21042823 | 1,177.50 | 102096 | SHEPHERD HARDWARE PRODUCTS LLC | 5/19/2010 |
| 3/24/2010 | 21042860 | 7,749.00 | 100817 | CONTINENTAL SUPERBAG LLC | 5/19/2010 |
| 3/31/2010 | 21043115 | 448.50 | 105242 | MARIO BADESCU SKIN CARE INC. | 5/19/2010 |
| 3/31/2010 | 21043157 | 146.00 | 101796 | TRG GROUP | 5/19/2010 |
| 4/6/2010 | 21043277 | 382.00 | 106659 | RANI ARABELLA | 5/19/2010 |
| 4/7/2010 | 21043331 | 944.10 | 103281 | CHEF'N CORPORATION | 5/19/2010 |
| 4/7/2010 | 21043413 | 2,931.00 | 105446 | MEPRA SPA | 5/19/2010 |
| 4/7/2010 | 21043457 | 3,787.56 | 107755 | SCANDIA DOWN LLC | 5/19/2010 |
| 4/7/2010 | 21043476 | 4,708.10 | 100804 | YVES DELORME | 5/19/2010 |
| 4/13/2010 | 21043666 | 498.95 | 105454 | SONIA AMERICAN  INC | 5/19/2010 |
| 4/14/2010 | 21043784 | 1,071.77 | 100427 | ROBERTS COLONIAL HOUSE INC. | 5/19/2010 |
| 4/14/2010 | 21043802 | 3,113.06 | 100569 | TENTINA | 5/19/2010 |
| 4/14/2010 | 21043817 | 3,777.24 | 100305 | VISUAL COMFORT & CO. | 5/19/2010 |
| 4/14/2010 | 21043819 | 1,593.25 | 100804 | YVES DELORME | 5/19/2010 |
| 4/19/2010 | 21043989 | 483.25 | 103051 | REACH DISTRIBUTION | 5/19/2010 |
| 4/20/2010 | 21044014 | 159.74 | 900136 | TOWNSEND PRICING INC | 5/19/2010 |
| 4/20/2010 | 21044016 | 300.00 | 901076 | NYC DEPARTMENT OF FINANCE | 5/19/2010 |
| 4/20/2010 | 21044028 | 275.00 | 901076 | NYC DEPARTMENT OF FINANCE | 5/19/2010 |
| 4/20/2010 | 21044033 | 300.00 | 901076 | NYC DEPARTMENT OF FINANCE | 5/19/2010 |
| 4/20/2010 | 21044036 | 300.00 | 901076 | NYC DEPARTMENT OF FINANCE | 5/19/2010 |
| 4/20/2010 | 21044038 | 300.00 | 901076 | NYC DEPARTMENT OF FINANCE | 5/19/2010 |
| 4/20/2010 | 21044040 | 275.00 | 901076 | NYC DEPARTMENT OF FINANCE | 5/19/2010 |
| 4/20/2010 | 21044042 | 275.00 | 901076 | NYC DEPARTMENT OF FINANCE | 5/19/2010 |
| 4/20/2010 | 21044055 | 1,026.98 | 101298 | FIVE STAR GROUP | 5/19/2010 |
| 4/20/2010 | 21044092 | 267.00 | 103244 | ROBERT ABBEY INC | 5/19/2010 |
| 4/21/2010 | 21044174 | 368.83 | 102289 | FABRICUT | 5/19/2010 |
| 4/21/2010 | 21044195 | 100.83 | 102964 | NEW ENGLAND MOTOR FREIGHT | 5/19/2010 |
| 4/21/2010 | 21044212 | 84.60 | 102964 | NEW ENGLAND MOTOR FREIGHT | 5/19/2010 |
| 4/27/2010 | 21044315 | 123.61 | 100013 | ACORN MANUFACTURING | 5/19/2010 |
| 4/27/2010 | 21044331 | 520.01 | 101000 | STROHEIM & ROMANN | 5/19/2010 |
| 4/27/2010 | 21044355 | 793.23 | 108248 | HITACHI CREDIT AMERICA CORP. | 5/19/2010 |
| 4/28/2010 | 21044568 | 1,015.29 | 101950 | DURAVIT USA  INC | 5/19/2010 |
| 4/29/2010 | 21044665 | 22.94 | 103244 | ROBERT ABBEY INC | 5/19/2010 |
| 4/29/2010 | 21044671 | 1,212.50 | 122987 | STONE FOREST | 5/19/2010 |
| 5/4/2010 | 21044714 | 780.00 | 100375 | THIBAUT | 5/19/2010 |
| 5/4/2010 | 21044733 | 134.00 | 101811 | STELLA EXPRESS TRUCKING CO INC | 5/19/2010 |
| 5/4/2010 | 21044775 | 28.94 | 136640 | UPS | 5/19/2010 |
| 5/4/2010 | 21044779 | 838.34 | 901148 | KABACK ENTERPRISES  INC | 5/19/2010 |
| 5/4/2010 | 21044786 | 1,507.11 | 901148 | KABACK ENTERPRISES  INC | 5/19/2010 |
| 5/5/2010 | 21044832 | 4,615.25 | 100464 | BRASS MASTERS INC | 5/19/2010 |
| 5/5/2010 | 21044860 | 297.51 | 102002 | CUCINA (HICO GROUP) | 5/19/2010 |
| 5/5/2010 | 21044891 | 599.06 | 103244 | ROBERT ABBEY INC | 5/19/2010 |
| 5/6/2010 | 21044937 | 180.00 | 101811 | STELLA EXPRESS TRUCKING CO INC | 5/19/2010 |
| 5/10/2010 | 21044976 | 71.27 | 101695 | CITIBANK | 5/19/2010 |
| 5/10/2010 | 21044987 | 52.00 | 180018 | NYC PARKING VIOLATIONS BUREAU | 5/19/2010 |
| 5/10/2010 | 21045016 | 247.79 | 105256 | EAST COAST HARDWARE LLC | 5/19/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | |
| | | The Weck Corporation - Case No. 10-14349 (AJG) | | | |
| 5/11/2010 | 21045036 | 1,135.00 | 901080 | HEPBURN CLASSICS | 5/19/2010 |
| 5/11/2010 | 21045042 | 81.01 | 101950 | DURAVIT USA INC | 5/19/2010 |
| 5/13/2010 | 21045273 | 36.97 | 103030 | UPS FREIGHT | 5/19/2010 |
| 5/13/2010 | 21045281 | 196.95 | 103919 | GENIOR INC DBA SETTE MEZZO | 5/19/2010 |
| 5/13/2010 | 21045305 | 3,253.88 | 900817 | AFLAC NEW YORK | 5/19/2010 |
| 5/17/2010 | 21045362 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 5/19/2010 |
| 5/17/2010 | 21045365 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 5/19/2010 |
| 5/17/2010 | 21045366 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 5/19/2010 |
| 5/17/2010 | 21045367 | 5,002.00 | 900978 | Weck Corporation (Chase SAV) | 5/19/2010 |
| 5/17/2010 | 21045368 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | 5/19/2010 |
| 5/17/2010 | 21045369 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 5/19/2010 |
| 12/22/2009 | 21037225 | 1,053.00 | 102306 | YOTTOY PRODUCTIONS INC. | 5/20/2010 |
| 1/5/2010 | 21038160 | 1,060.00 | 102980 | RABLABS | 5/20/2010 |
| 1/27/2010 | 21039775 | 321.91 | 100529 | SCI CUISINE INT'L | 5/20/2010 |
| 2/10/2010 | 21040585 | 526.86 | 105320 | MAVEA LLC | 5/20/2010 |
| 2/10/2010 | 21040602 | 381.00 | 102228 | PUR CASHMERE | 5/20/2010 |
| 3/9/2010 | 21041816 | 1,217.00 | 102228 | PUR CASHMERE | 5/20/2010 |
| 3/15/2010 | 21042199 | 762.13 | 900945 | FIVE STAR CARTING INC. | 5/20/2010 |
| 3/17/2010 | 21042468 | 762.13 | 900945 | FIVE STAR CARTING INC. | 5/20/2010 |
| 3/17/2010 | 21042470 | 762.13 | 900945 | FIVE STAR CARTING INC. | 5/20/2010 |
| 3/24/2010 | 21042707 | 745.00 | 100464 | BRASS MASTERS INC | 5/20/2010 |
| 3/26/2010 | 21042961 | 2,520.00 | 100340 | WUSTHOF-TRIDENT AMERICA | 5/20/2010 |
| 3/31/2010 | 21043066 | 384.00 | 100464 | BRASS MASTERS INC | 5/20/2010 |
| 3/31/2010 | 21043145 | 1,245.75 | 125378 | TWEEZERMAN | 5/20/2010 |
| 3/31/2010 | 21043159 | 417.78 | 102348 | WOODARD & CHARLES | 5/20/2010 |
| 4/1/2010 | 21043178 | 592.16 | 113500 | SWISS DIAMOND | 5/20/2010 |
| 4/1/2010 | 21043184 | 266.00 | 100464 | BRASS MASTERS INC | 5/20/2010 |
| 4/7/2010 | 21043411 | 1,290.36 | 105320 | MAVEA LLC | 5/20/2010 |
| 4/8/2010 | 21043565 | 227.00 | 105058 | BOUGIES-LA-FRANCAISE USA CORP | 5/20/2010 |
| 4/15/2010 | 21043857 | 676.70 | 105099 | BLISSLIVING INC. | 5/20/2010 |
| 4/20/2010 | 21044065 | 1,542.30 | 102829 | LITE TOPS | 5/20/2010 |
| 4/20/2010 | 21044107 | 1,054.65 | 103401 | SFERRA BROS LTD | 5/20/2010 |
| 4/21/2010 | 21044146 | 419.00 | 100464 | BRASS MASTERS INC | 5/20/2010 |
| 4/27/2010 | 21044344 | 7.00 | 100703 | ADP INC. | 5/20/2010 |
| 4/27/2010 | 21044345 | 532.05 | 101165 | XO COMMUNICATIONS | 5/20/2010 |
| 4/28/2010 | 21044601 | 684.00 | 100464 | BRASS MASTERS INC | 5/20/2010 |
| 4/28/2010 | 21044567 | 1,872.00 | 101357 | ALICO INDUSTRIES | 5/20/2010 |
| 4/28/2010 | 21044625 | 84.60 | 102964 | NEW ENGLAND MOTOR FREIGHT | 5/20/2010 |
| 4/28/2010 | 21044627 | 146.19 | 102964 | NEW ENGLAND MOTOR FREIGHT | 5/20/2010 |
| 4/28/2010 | 21044628 | 135.36 | 102964 | NEW ENGLAND MOTOR FREIGHT | 5/20/2010 |
| 4/29/2010 | 21044641 | 45.30 | 901147 | CBS PRODUCTION INC | 5/20/2010 |
| 5/4/2010 | 21044769 | 482.95 | 100703 | ADP INC. | 5/20/2010 |
| 5/4/2010 | 21044770 | 970.67 | 100708 | GARAGE MANAGEMENT CORP. | 5/20/2010 |
| 5/6/2010 | 21044945 | 24,569.02 | 100823 | MIELE APPLIANCES INC.(8810) | 5/20/2010 |
| 5/10/2010 | 21044981 | 4,338.00 | 900239 | TANDIA TRANSPORTATION CORP. | 5/20/2010 |
| 5/13/2010 | 21045300 | 4,698.48 | 900663 | GUARDIAN LIFE INSURANCE | 5/20/2010 |
| 5/13/2010 | 21045315 | 447.85 | 102717 | TENEUES PUBLISHING COMPANY | 5/20/2010 |
| 5/13/2010 | 21045321 | 100.00 | 129686 | Finance Comm. City of NY | 5/20/2010 |
| 5/13/2010 | 21045322 | 31.64 | 136640 | UPS | 5/20/2010 |
| 5/17/2010 | 21045370 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 5/20/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | | | | |
| **The Weck Corporation - Case No. 10-14349 (AJG)** | | | | | | |
| | | | | | | |
| **Date** | **Check #** | **Amount** | **Vendor#** | **Vendor Name** | | **Clear Date** |
| 5/17/2010 | 21045371 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | | 5/20/2010 |
| 5/17/2010 | 21045372 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | | 5/20/2010 |
| 5/17/2010 | 21045373 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | | 5/20/2010 |
| 11/25/2009 | 21034618 | 869.26 | 101344 | GINKGO INT'L LTD | | 5/21/2010 |
| 12/10/2009 | 21036647 | 427.20 | 102626 | AUSTIN HOUSE | | 5/21/2010 |
| 1/27/2010 | 21039451 | 870.00 | 103567 | BELLINO INC. | | 5/21/2010 |
| 1/27/2010 | 21039452 | 870.00 | 103567 | BELLINO INC. | | 5/21/2010 |
| 3/3/2010 | 21041504 | 570.00 | 102377 | JASON PRODUCTS | | 5/21/2010 |
| 3/3/2010 | 21041625 | 800.00 | 101347 | ROUTE 66 INTERACTIVE  INC | | 5/21/2010 |
| 4/7/2010 | 21043534 | 186.02 | 103620 | ABF FREIGHT SYSTEM INC. | | 5/21/2010 |
| 4/7/2010 | 21043537 | 143.96 | 103620 | ABF FREIGHT SYSTEM INC. | | 5/21/2010 |
| 4/7/2010 | 21043544 | 841.70 | 103620 | ABF FREIGHT SYSTEM INC. | | 5/21/2010 |
| 4/13/2010 | 21045365 | 225.20 | 115547 | KALLISTA INC | | 5/21/2010 |
| 4/15/2010 | 21043892 | 119.76 | 162747 | MILEA TRUCK SALES CORP. | | 5/21/2010 |
| 4/16/2010 | 21043901 | 1,077.87 | 100010 | A.F.SUPPLY CORP | | 5/21/2010 |
| 4/20/2010 | 21044015 | 936.33 | 900178 | ACTION GLASS CO.  INC. | | 5/21/2010 |
| 4/20/2010 | 21044025 | 371.54 | 900178 | ACTION GLASS CO.  INC. | | 5/21/2010 |
| 4/21/2010 | 21044158 | 439.90 | 102837 | COVERTEX CORPORATION | | 5/21/2010 |
| 4/23/2010 | 21044261 | 85.00 | 101193 | BETTER BUSINESS BUREAU | | 5/21/2010 |
| 4/27/2010 | 21044347 | 1,287.17 | 108248 | HITACHI CREDIT AMERICA CORP. | | 5/21/2010 |
| 4/28/2010 | 21044468 | 589.20 | 102096 | SHEPHERD HARDWARE PRODUCTS LLC | | 5/21/2010 |
| 4/28/2010 | 21044571 | 742.95 | 103284 | ALTMANS DISTRIBUTIONS INC | | 5/21/2010 |
| 4/28/2010 | 21044615 | 390.15 | 103620 | ABF FREIGHT SYSTEM INC. | | 5/21/2010 |
| 5/5/2010 | 21044836 | 130.45 | 102459 | ALNO INC. | | 5/21/2010 |
| 5/13/2010 | 21045303 | 1,425.00 | 111753 | BWD GROUP LLC | | 5/21/2010 |
| 5/17/2010 | 21045374 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | | 5/21/2010 |
| 5/17/2010 | 21045375 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | | 5/21/2010 |
| 5/17/2010 | 21045376 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | | 5/21/2010 |
| 5/17/2010 | 21045377 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | | 5/21/2010 |
| 3/30/2010 | 21043002 | 7,220.68 | 100654 | SATCO PRODUCTS INC | | 5/21/2010 |
| 4/7/2010 | 21043328 | 2,292.00 | 102701 | BOB'S YOUR UNCLE | | 5/21/2010 |
| 1/27/2010 | 21039812 | 350.20 | 101344 | GINKGO INT'L LTD | | 5/21/2010 |
| 4/7/2010 | 21043365 | 7,187.00 | 101326 | GLOSTER FURNITURE INC | | 5/21/2010 |
| 4/8/2010 | 21043554 | 1,470.65 | 100010 | A.F.SUPPLY CORP | | 5/21/2010 |
| 4/14/2010 | 21043693 | 3,217.21 | 100010 | A.F.SUPPLY CORP | | 5/21/2010 |
| 4/14/2010 | 21043777 | 1,651.25 | 115547 | KALLISTA INC | | 5/21/2010 |
| 5/5/2010 | 21044885 | 5,175.99 | 100552 | SAMUEL HEATH & SONS PLC | | 5/21/2010 |
| 5/13/2010 | 21045282 | 3,462.00 | 111753 | BWD GROUP LLC | | 5/21/2010 |
| 5/13/2010 | 21045286 | 3,048.00 | 111753 | BWD GROUP LLC | | 5/21/2010 |
| 5/13/2010 | 21045288 | 7,230.00 | 111753 | BWD GROUP LLC | | 5/21/2010 |
| 5/13/2010 | 21045290 | 5,671.00 | 111753 | BWD GROUP LLC | | 5/21/2010 |
| 5/21/2010 | WIRE | 50,000.00 | 100718 | 0521005265 AMERICAN EXPRESS TRS TMS DEP | | 5/21/2010 |
| 1/5/2010 | 21037869 | 727.05 | 102624 | G.WRUBLIN CO. INC. | | 5/24/2010 |
| 1/12/2010 | 21038609 | 917.03 | 102624 | G.WRUBLIN CO. INC. | | 5/24/2010 |
| 1/13/2010 | 21038636 | 456.05 | 102624 | G.WRUBLIN CO. INC. | | 5/24/2010 |
| 1/27/2010 | 21039815 | 408.78 | 102624 | G.WRUBLIN CO. INC. | | 5/24/2010 |
| 1/29/2010 | 21039900 | 570.00 | 101936 | BLUE RIDGE ITEM CO. | | 5/24/2010 |
| 2/10/2010 | 21040568 | 460.99 | 100349 | LUTRON ELECTRONICS CO INC | | 5/24/2010 |
| 2/17/2010 | 21040807 | 1,652.46 | 104019 | PRIME LINE PRODUCTS | | 5/24/2010 |
| 2/25/2010 | 21041325 | 2,840.16 | 020058 | MVP PARTNERS | | 5/24/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | |
| | | The Weck Corporation - Case No. 10-14349 (AJG) | | | |
| 3/3/2010 | 21041467 | 731.60 | 100349 | LUTRON ELECTRONICS CO INC | 5/24/2010 |
| 3/3/2010 | 21041642 | 827.04 | 102137 | THERMWELL PRODUCTS | 5/24/2010 |
| 3/3/2010 | 21041663 | 792.00 | 103818 | WOODCHUCK FIREWOOD | 5/24/2010 |
| 3/9/2010 | 21041783 | 104.31 | 100349 | LUTRON ELECTRONICS CO INC | 5/24/2010 |
| 3/10/2010 | 21041879 | 273.75 | 102624 | G.WRUBLIN CO. INC. | 5/24/2010 |
| 3/10/2010 | 21041894 | 567.85 | 102624 | G.WRUBLIN CO. INC. | 5/24/2010 |
| 3/10/2010 | 21041939 | 474.53 | 100349 | LUTRON ELECTRONICS CO INC | 5/24/2010 |
| 3/10/2010 | 21041987 | 987.22 | 100349 | LUTRON ELECTRONICS CO INC | 5/24/2010 |
| 3/17/2010 | 21042263 | 1,841.56 | 100569 | TENTINA | 5/24/2010 |
| 3/17/2010 | 21042394 | 88.24 | 111600 | M.ROTHMAN CO INC | 5/24/2010 |
| 3/23/2010 | 21042581 | 35.24 | 900205 | CONTRACT DATASCAN  INC | 5/24/2010 |
| 3/24/2010 | 21042629 | 2,373.74 | 100349 | LUTRON ELECTRONICS CO INC | 5/24/2010 |
| 3/24/2010 | 21042783 | 1,182.60 | 102377 | JASON PRODUCTS | 5/24/2010 |
| 3/24/2010 | 21042797 | 356.85 | 101639 | NANCY CALHOUN DESIGNS | 5/24/2010 |
| 3/24/2010 | 21042844 | 1,620.36 | 102137 | THERMWELL PRODUCTS | 5/24/2010 |
| 3/26/2010 | 21042962 | 122.20 | 100349 | LUTRON ELECTRONICS CO INC | 5/24/2010 |
| 3/26/2010 | 21042975 | 2,170.80 | 105229 | ESTILUZ INC. | 5/24/2010 |
| 3/31/2010 | 21043051 | 128.15 | 102624 | G.WRUBLIN CO. INC. | 5/24/2010 |
| 3/31/2010 | 21043060 | 1,409.85 | 105229 | ESTILUZ INC. | 5/24/2010 |
| 3/31/2010 | 21043105 | 1,064.64 | 100349 | LUTRON ELECTRONICS CO INC | 5/24/2010 |
| 3/31/2010 | 21043107 | 1,651.95 | 101639 | NANCY CALHOUN DESIGNS | 5/24/2010 |
| 4/1/2010 | 21043168 | 4,689.62 | 100569 | TENTINA | 5/24/2010 |
| 4/2/2010 | 21043234 | 5,710.00 | 100357 | LINON HOME DECOR PRODUCTS INC | 5/24/2010 |
| 4/7/2010 | 21043397 | 1,400.40 | 105229 | ESTILUZ INC. | 5/24/2010 |
| 4/7/2010 | 21043449 | 595.68 | 102137 | THERMWELL PRODUCTS | 5/24/2010 |
| 4/7/2010 | 21043498 | 356.31 | 900301 | CEBCO | 5/24/2010 |
| 4/7/2010 | 21043546 | 72.79 | 901139 | JACQUELINE BERENSON | 5/24/2010 |
| 4/9/2010 | 21043607 | 1,655.58 | 901141 | STEVEN MNUCHIN | 5/24/2010 |
| 4/14/2010 | 21043688 | 104.30 | 107711 | FIELD ENTERPRISE | 5/24/2010 |
| 4/14/2010 | 21043740 | 996.61 | 100034 | GENERAL WHOLESALE | 5/24/2010 |
| 4/15/2010 | 21043878 | 225.59 | 160725 | TRANSACT TECHNOLOGIES  INC. | 5/24/2010 |
| 4/20/2010 | 21044060 | 396.25 | 100349 | LUTRON ELECTRONICS CO INC | 5/24/2010 |
| 4/20/2010 | 21044074 | 3,067.07 | 100349 | LUTRON ELECTRONICS CO INC | 5/24/2010 |
| 4/20/2010 | 21044084 | 2,782.24 | 111600 | M.ROTHMAN CO INC | 5/24/2010 |
| 4/20/2010 | 21044088 | 914.26 | 100349 | LUTRON ELECTRONICS CO INC | 5/24/2010 |
| 4/20/2010 | 21044089 | 1,984.32 | 100428 | ROBERN INC./PL BATH | 5/24/2010 |
| 4/21/2010 | 21044124 | 53.68 | 103744 | ATLAS/HOMEWARES | 5/24/2010 |
| 4/21/2010 | 21044136 | 649.64 | 103744 | ATLAS/HOMEWARES | 5/24/2010 |
| 4/23/2010 | 21044245 | 1,819.88 | 113377 | HAMILTON DECORATIVE COLL | 5/24/2010 |
| 4/23/2010 | 21044251 | 370.17 | 103744 | ATLAS/HOMEWARES | 5/24/2010 |
| 4/27/2010 | 21044369 | 1,392.88 | 901121 | CON EDISON SOLUTIONS | 5/24/2010 |
| 4/27/2010 | 21044372 | 604.29 | 901121 | CON EDISON SOLUTIONS | 5/24/2010 |
| 4/28/2010 | 21044378 | 2,694.24 | 111600 | M.ROTHMAN CO INC | 5/24/2010 |
| 4/28/2010 | 21044421 | 6,272.11 | 109880 | HANSGROHE  INC | 5/24/2010 |
| 4/28/2010 | 21044425 | 248.53 | 103744 | ATLAS/HOMEWARES | 5/24/2010 |
| 4/28/2010 | 21044448 | 2,861.32 | 100428 | ROBERN INC./PL BATH | 5/24/2010 |
| 4/28/2010 | 21044481 | 170.75 | 101021 | THERMOS LLC | 5/24/2010 |
| 4/28/2010 | 21044541 | 59.30 | 107711 | FIELD ENTERPRISE | 5/24/2010 |
| 4/28/2010 | 21044547 | 1,731.97 | 100784 | BETTER HOUSEWARES | 5/24/2010 |
| 4/30/2010 | 21044673 | 1,213.80 | 101870 | OLY | 5/24/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | |
| | | The Weck Corporation - Case No. 10-14349 (AJG) | | | |
| 5/4/2010 | 21044711 | 106.78 | 100034 | GANNER WHOLESALE | 5/24/2010 |
| 5/4/2010 | 21044739 | 598.07 | 107058 | NEPTUNE INT'L | 5/24/2010 |
| 5/5/2010 | 21044806 | 478.61 | 109880 | HANSGROHE INC | 5/24/2010 |
| 5/5/2010 | 21044869 | 2,645.04 | 100428 | ROBERN INC./PL BATH | 5/24/2010 |
| 5/6/2010 | 21044949 | 3,502.08 | 109880 | HANSGROHE INC | 5/24/2010 |
| 5/10/2010 | 21045021 | 1,286.56 | 105849 | CLIPPERTON CO | 5/24/2010 |
| 5/10/2010 | 21045022 | 72,126.66 | 102037 | TRUE VALUE COMPANY | 5/24/2010 |
| 5/11/2010 | 21045023 | 447.23 | 102037 | TRUE VALUE COMPANY | 5/24/2010 |
| 5/12/2010 | 21045123 | 80.00 | 100288 | ALSTON QUALITY INDUSTRIES INC | 5/24/2010 |
| 5/13/2010 | 21045316 | 994.78 | 105849 | CLIPPERTON CO | 5/24/2010 |
| 5/14/2010 | 21045323 | 3,485.61 | 100720 | FED EX | 5/24/2010 |
| 5/14/2010 | 21045326 | 136.38 | 100720 | FED EX | 5/24/2010 |
| 5/14/2010 | 21045350 | 1,175.00 | 901080 | HEPBURN CLASSICS | 5/24/2010 |
| 5/14/2010 | 21045354 | 102.00 | 105967 | ARCHITECTURAL GRILLE | 5/24/2010 |
| 5/17/2010 | 21045378 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 5/24/2010 |
| 5/17/2010 | 21045379 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | 5/24/2010 |
| 5/17/2010 | 21045380 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 5/24/2010 |
| 5/17/2010 | 21045381 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 5/24/2010 |
| 5/18/2010 | 21045385 | 191.05 | 100052 | GINGER'S U.S.A.INC | 5/24/2010 |
| 5/18/2010 | 21045386 | 49.57 | 175207 | NEWPORT BRASS | 5/24/2010 |
| 5/19/2010 | 21045438 | 390.00 | #00161 | Petty Cash | 5/24/2010 |
| 5/19/2010 | 21045664 | 724.87 | 100236 | SONY ELECTRONICS INC. | 5/24/2010 |
| 5/24/2010 | WIRE | 6,584.28 | 104286 | 0524002355 TESSILARTE CHASE MANHATTAN B | 5/24/2010 |
| 12/24/2009 | 21037784 | 958.50 | 102276 | STANDARD WHOLESALE HARDWARE | 5/25/2010 |
| 1/6/2010 | 21038563 | 514.23 | 102275 | OLIVIA RIEGEL | 5/25/2010 |
| 1/13/2010 | 21038628 | 651.75 | 100474 | FRENCH REFLECTION THE | 5/25/2010 |
| 1/13/2010 | 21038687 | 481.20 | 100647 | BEST MANUFACTURES INC. | 5/25/2010 |
| 1/27/2010 | 21039427 | 444.42 | 112324 | BAUDELAIRE | 5/25/2010 |
| 1/27/2010 | 21039438 | 208.08 | 112324 | BAUDELAIRE | 5/25/2010 |
| 1/27/2010 | 21039661 | 712.63 | 102276 | STANDARD WHOLESALE HARDWARE | 5/25/2010 |
| 1/27/2010 | 21039729 | 1,388.73 | 102275 | OLIVIA RIEGEL | 5/25/2010 |
| 1/27/2010 | 21039826 | 1,533.60 | 100474 | FRENCH REFLECTION THE | 5/25/2010 |
| 2/3/2010 | 21039936 | 274.08 | 114927 | Apache Mills | 5/25/2010 |
| 2/3/2010 | 21039943 | 2,610.90 | 105963 | ALASHAN CASHMERE COMPANY LLC | 5/25/2010 |
| 2/8/2010 | 21040271 | 2,160.00 | 105261 | ELIZABETH SOFRO | 5/25/2010 |
| 3/3/2010 | 21041510 | 640.50 | 105259 | HARRY D. KOENIG & CO. INC. | 5/25/2010 |
| 3/3/2010 | 21041589 | 567.98 | 114927 | Apache Mills | 5/25/2010 |
| 3/3/2010 | 21041655 | 512.70 | 101210 | VOLLRATH CO.INC. | 5/25/2010 |
| 3/9/2010 | 21041784 | 150.00 | 100474 | FRENCH REFLECTION THE | 5/25/2010 |
| 3/10/2010 | 21041970 | 601.50 | 101843 | PROGRESSIVE INT'L CORP | 5/25/2010 |
| 3/10/2010 | 21041986 | 43.48 | 127277 | RK INTERNATIONAL | 5/25/2010 |
| 3/10/2010 | 21042008 | 1,835.04 | 075268 | TRICAM INDUSTRIES | 5/25/2010 |
| 3/11/2010 | 21042101 | 6,956.40 | 100460 | H.GEORGE CASPARI CO. | 5/25/2010 |
| 3/15/2010 | 21042177 | 226.01 | 104699 | VICCARO EQUIPMENT CORP. | 5/25/2010 |
| 3/17/2010 | 21042338 | 210.00 | 100474 | FRENCH REFLECTION THE | 5/25/2010 |
| 3/17/2010 | 21042346 | 76.68 | 102558 | FSB USA | 5/25/2010 |
| 3/17/2010 | 21042358 | 649.50 | 100474 | FRENCH REFLECTION THE | 5/25/2010 |
| 3/17/2010 | 21042366 | 364.20 | 105259 | HARRY D. KOENIG & CO. INC. | 5/25/2010 |
| 3/17/2010 | 21042369 | 393.42 | 192322 | HAFELE AMERICA CO.(#42886) | 5/25/2010 |
| 3/24/2010 | 21042698 | 128.17 | 127277 | RK INTERNATIONAL | 5/25/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| 3/24/2010 | 21042779 | 708.99 | 192322 | HAFELE AMERICA CO.(#42886) | 5/25/2010 |
| 3/24/2010 | 21042840 | 227.70 | 101210 | VOLLRATH CO.INC. | 5/25/2010 |
| 3/24/2010 | 21042850 | 481.80 | 105318 | ZERO WATER TECHNOLIGIES | 5/25/2010 |
| 3/31/2010 | 21043022 | 6,330.67 | 100654 | SATCO PRODUCTS INC | 5/25/2010 |
| 3/31/2010 | 21043029 | 92.56 | 102558 | FSB USA | 5/25/2010 |
| 3/31/2010 | 21043044 | 741.33 | 100453 | CATSKILL CRAFTSMEN INC | 5/25/2010 |
| 3/31/2010 | 21043053 | 193.79 | 102851 | CORTLAND LINE COMPANY | 5/25/2010 |
| 3/31/2010 | 21043131 | 33.60 | 100239 | SEA GULL LIGHTING | 5/25/2010 |
| 3/31/2010 | 21043133 | 2,434.05 | 100552 | SAMUEL HEATH & SONS PLC | 5/25/2010 |
| 3/31/2010 | 21043161 | 157.01 | 105000 | WHITEHAUS COLLECTION | 5/25/2010 |
| 4/2/2010 | 21043245 | 42.54 | 127277 | RK INTERNATIONAL | 5/25/2010 |
| 4/7/2010 | 21043308 | 4,482.00 | 106265 | AXIS IMEX INC | 5/25/2010 |
| 4/7/2010 | 21043358 | 593.25 | 100474 | FRENCH REFLECTION THE | 5/25/2010 |
| 4/7/2010 | 21043373 | 2,133.45 | 105229 | ESTILUZ INC. | 5/25/2010 |
| 4/7/2010 | 21043424 | 1,381.73 | 192322 | HAFELE AMERICA CO.(#42886) | 5/25/2010 |
| 4/7/2010 | 21043446 | 425.32 | 100654 | SATCO PRODUCTS INC | 5/25/2010 |
| 4/7/2010 | 21043465 | 9,353.85 | 103401 | SFERRA BROS LTD | 5/25/2010 |
| 4/7/2010 | 21043484 | 281.44 | 100719 | DINGERS DO COMPANY | 5/25/2010 |
| 4/7/2010 | 21043501 | 68.46 | 900368 | DOUGLAS YDROVO | 5/25/2010 |
| 4/7/2010 | 21043506 | 427.74 | 901022 | PE SYSTEMS LLC | 5/25/2010 |
| 4/8/2010 | 21043563 | 1,065.28 | 100778 | CASABLANCA FAN | 5/25/2010 |
| 4/8/2010 | 21043568 | 32.64 | 109204 | CHILEWICH LLC | 5/25/2010 |
| 4/8/2010 | 21043571 | 3,351.44 | 100778 | CASABLANCA FAN | 5/25/2010 |
| 4/8/2010 | 21043584 | 389.00 | 102104 | AMERIBAG INC | 5/25/2010 |
| 4/14/2010 | 21043690 | 551.38 | 132100 | L&R DISTRIBUTORS INC | 5/25/2010 |
| 4/14/2010 | 21043694 | 1,872.00 | 100288 | ALSTON QUALITY INDUSTRIES INC | 5/25/2010 |
| 4/14/2010 | 21043709 | 372.74 | 102157 | BUNGEE INTERNATIONAL | 5/25/2010 |
| 4/14/2010 | 21043722 | 151.70 | 100132 | COLONIAL BRONZE COMPANY | 5/25/2010 |
| 4/14/2010 | 21043758 | 149.56 | 100453 | CATSKILL CRAFTSMEN INC | 5/25/2010 |
| 4/14/2010 | 21043768 | 64.60 | 105000 | WHITEHAUS COLLECTION | 5/25/2010 |
| 4/14/2010 | 21043805 | 2,010.72 | 101561 | UNITED SUPPLY SYSTEM | 5/25/2010 |
| 4/14/2010 | 21043809 | 1,396.00 | 103273 | SONNEMAN | 5/25/2010 |
| 4/15/2010 | 21043864 | 1,354.17 | 100167 | OMNIA INDUSTRIES INC. | 5/25/2010 |
| 4/15/2010 | 21043871 | 600.96 | 100167 | OMNIA INDUSTRIES INC. | 5/25/2010 |
| 4/20/2010 | 21044013 | 615.93 | 197217 | CDW DIRECT  LLC | 5/25/2010 |
| 4/20/2010 | 21044061 | 82.80 | 101124 | LINTEX LINENS | 5/25/2010 |
| 4/20/2010 | 21044080 | 3,522.70 | 104819 | KIMBERLY HOUSE LTD | 5/25/2010 |
| 4/20/2010 | 21044086 | 880.03 | 100167 | OMNIA INDUSTRIES INC. | 5/25/2010 |
| 4/20/2010 | 21044114 | 4,989.72 | 100804 | YVES DELORME | 5/25/2010 |
| 4/21/2010 | 21044126 | 1,418.55 | 100778 | CASABLANCA FAN | 5/25/2010 |
| 4/21/2010 | 21044143 | 346.82 | 114927 | Apache Mills | 5/25/2010 |
| 4/21/2010 | 21044145 | 1,549.88 | 100019 | BRENNER | 5/25/2010 |
| 4/21/2010 | 21044181 | 705.12 | 105259 | HARRY D. KOENIG & CO. INC. | 5/25/2010 |
| 4/23/2010 | 21044234 | 105.89 | 100239 | SEA GULL LIGHTING | 5/25/2010 |
| 4/23/2010 | 21044241 | 1,633.54 | 100778 | CASABLANCA FAN | 5/25/2010 |
| 4/23/2010 | 21044243 | 2,253.70 | 101466 | DELSEY LUGGAGE INC | 5/25/2010 |
| 4/23/2010 | 21044246 | 327.12 | 100778 | CASABLANCA FAN | 5/25/2010 |
| 4/23/2010 | 21044248 | 228.84 | 101561 | UNITED SUPPLY SYSTEM | 5/25/2010 |
| 4/27/2010 | 21044297 | 50.80 | 100167 | OMNIA INDUSTRIES INC. | 5/25/2010 |
| 4/27/2010 | 21044302 | 809.59 | 100167 | OMNIA INDUSTRIES INC. | 5/25/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| 4/27/2010 | 21044303 | 139.96 | 100167 | OMNIA INDUSTRIES INC. | 5/25/2010 |
| 4/27/2010 | 21044318 | 275.42 | 100778 | CASABLANCA FAN | 5/25/2010 |
| 4/27/2010 | 21044326 | 474.58 | 100167 | OMNIA INDUSTRIES INC. | 5/25/2010 |
| 4/28/2010 | 21044384 | 123.91 | 105552 | VON MORRIS CORPORATION | 5/25/2010 |
| 4/28/2010 | 21044414 | 316.58 | 100460 | H.GEORGE CASPARI CO. | 5/25/2010 |
| 4/28/2010 | 21044483 | 332.39 | 101319 | TOPEX HARDWARE | 5/25/2010 |
| 4/28/2010 | 21044503 | 748.38 | 105552 | VON MORRIS CORPORATION | 5/25/2010 |
| 4/28/2010 | 21044510 | 77.00 | 100340 | WUSTHOF-TRIDENT AMERICA | 5/25/2010 |
| 4/28/2010 | 21044516 | 970.00 | 102478 | WESTYE GROUP EAST | 5/25/2010 |
| 4/28/2010 | 21044545 | 251.10 | 100019 | BRENNER | 5/25/2010 |
| 4/28/2010 | 21044562 | 760.14 | 148765 | AMEICO | 5/25/2010 |
| 4/28/2010 | 21044579 | 10.45 | 100778 | CASABLANCA FAN | 5/25/2010 |
| 4/28/2010 | 21044605 | 2,163.16 | 103026 | FAIRMONT DESIGNS | 5/25/2010 |
| 4/28/2010 | 21044608 | 1,218.41 | 103026 | FAIRMONT DESIGNS | 5/25/2010 |
| 4/29/2010 | 21044654 | 85.00 | 103273 | SONNEMAN | 5/25/2010 |
| 4/30/2010 | 21044679 | 9,095.75 | 105057 | WINWARD INTERNATIONAL INC. | 5/25/2010 |
| 5/4/2010 | 21044730 | 167.02 | 132100 | L&R DISTRIBUTORS INC | 5/25/2010 |
| 5/4/2010 | 21044732 | 420.70 | 132100 | L&R DISTRIBUTORS INC | 5/25/2010 |
| 5/4/2010 | 21044745 | 227.92 | 100019 | BRENNER | 5/25/2010 |
| 5/4/2010 | 21044784 | 83.39 | 105382 | MGM TRANSPORT CORP. | 5/25/2010 |
| 5/5/2010 | 21044812 | 396.05 | 101442 | LB BRASS LTD | 5/25/2010 |
| 5/5/2010 | 21044849 | 431.58 | 148765 | AMEICO | 5/25/2010 |
| 5/5/2010 | 21044851 | 703.80 | 168500 | APPAREL SOLUTIONS | 5/25/2010 |
| 5/5/2010 | 21044853 | 493.11 | 100453 | CATSKILL CRAFTSMEN INC | 5/25/2010 |
| 5/5/2010 | 21044856 | 1,225.93 | 100677 | CREATIVE BATH PRODUCTS | 5/25/2010 |
| 5/5/2010 | 21044899 | 139.29 | 127277 | RK INTERNATIONAL | 5/25/2010 |
| 5/5/2010 | 21044903 | 3,550.54 | 100552 | SAMUEL HEATH & SONS PLC | 5/25/2010 |
| 5/5/2010 | 21044914 | 1,141.05 | 105552 | VON MORRIS CORPORATION | 5/25/2010 |
| 5/6/2010 | 21044936 | 1,305.66 | 100778 | CASABLANCA FAN | 5/25/2010 |
| 5/7/2010 | 21044962 | 173.13 | 101442 | LB BRASS LTD | 5/25/2010 |
| 5/10/2010 | 21044977 | 1,066.98 | 101696 | VERIZON | 5/25/2010 |
| 5/10/2010 | 21044979 | 200.00 | 105192 | DELUXE DELIVERY SYSTEMS | 5/25/2010 |
| 5/10/2010 | 21044982 | 1,375.00 | 900629 | ANABELLA PASTILHA | 5/25/2010 |
| 5/11/2010 | 21045059 | 1,774.41 | 102710 | DAVID STRAND DESIGNS | 5/25/2010 |
| 5/12/2010 | 21045060 | 368.72 | 100019 | BRENNER | 5/25/2010 |
| 5/12/2010 | 21045077 | 1,634.31 | 100552 | SAMUEL HEATH & SONS PLC | 5/25/2010 |
| 5/12/2010 | 21045078 | 273.64 | 101442 | LB BRASS LTD | 5/25/2010 |
| 5/12/2010 | 21045101 | 178.78 | 101442 | LB BRASS LTD | 5/25/2010 |
| 5/12/2010 | 21045126 | 126.89 | 102459 | ALNO INC. | 5/25/2010 |
| 5/12/2010 | 21045149 | 2,581.90 | 109995 | BRABANTIA USA  INC | 5/25/2010 |
| 5/12/2010 | 21045161 | 226.68 | 100453 | CATSKILL CRAFTSMEN INC | 5/25/2010 |
| 5/12/2010 | 21045162 | 1,997.13 | 100677 | CREATIVE BATH PRODUCTS | 5/25/2010 |
| 5/12/2010 | 21045179 | 1,890.20 | 101466 | DELSEY LUGGAGE INC | 5/25/2010 |
| 5/12/2010 | 21045207 | 1,173.63 | 105582 | ORGANIZE IT ALL  INC | 5/25/2010 |
| 5/13/2010 | 21045264 | 29.36 | 900368 | DOUGLAS YDROVO | 5/25/2010 |
| 5/13/2010 | 21045292 | 3,157.95 | 115526 | OXFORD INSURANCE | 5/25/2010 |
| 5/13/2010 | 21045293 | 1,720.11 | 115526 | OXFORD INSURANCE | 5/25/2010 |
| 5/13/2010 | 21045294 | 14,032.41 | 115526 | OXFORD INSURANCE | 5/25/2010 |
| 5/13/2010 | 21045295 | 5,612.18 | 115526 | OXFORD INSURANCE | 5/25/2010 |
| 5/13/2010 | 21045296 | 18,901.68 | 115526 | OXFORD INSURANCE | 5/25/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | |
| | | The Weck Corporation - Case No. 10-14349 (AJG) | | | |
| 5/13/2010 | 21045297 | 21,933.21 | 115526 | OXFORD INSURANCE | 5/25/2010 |
| 5/13/2010 | 21045298 | 3,298.89 | 115526 | OXFORD INSURANCE | 5/25/2010 |
| 5/13/2010 | 21045299 | 4,506.87 | 115526 | OXFORD INSURANCE | 5/25/2010 |
| 5/14/2010 | 21045324 | 1,985.32 | 136610 | UNITED PARCEL SERVICE | 5/25/2010 |
| 5/14/2010 | 21045325 | 1,103.74 | 136620 | UNITED PARCEL SERVICE | 5/25/2010 |
| 5/14/2010 | 21045339 | 58.32 | 168500 | APPAREL SOLUTIONS | 5/25/2010 |
| 5/14/2010 | 21045361 | 449.00 | 104900 | CENTURY BATHWORKS | 5/25/2010 |
| 5/17/2010 | 21045382 | 2,500.00 | 101025 | UNITED STATES POSTAL SERVICE | 5/25/2010 |
| 5/18/2010 | 21045437 | 235.53 | 900748 | SHOPPERS CHARGE | 5/25/2010 |
| 5/20/2010 | 21045674 | 35,000.00 | 900613 | M&T BANK | 5/25/2010 |
| 5/21/2010 | 21045678 | 107.03 | 100720 | FED EX | 5/25/2010 |
| 5/21/2010 | 21045679 | 2,253.19 | 100720 | FED EX | 5/25/2010 |
| 5/24/2010 | 21045721 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 5/25/2010 |
| 5/24/2010 | 21045722 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 5/25/2010 |
| 5/25/2010 | WIRE | 197,740.39 | 130030 | New York State 1573804362   NY10ST0001803O | 5/25/2010 |
| 1/19/2010 | 21039111 | 214.46 | 007160 | PA MARCO IMPORTS INC. | 5/26/2010 |
| 1/19/2010 | 21039170 | 413.46 | 103074 | SONIN INC. | 5/26/2010 |
| 1/19/2010 | 21039327 | 2,232.00 | 105234 | BURWELL INDUSTRIES | 5/26/2010 |
| 2/8/2010 | 21040303 | 5,168.50 | 107589 | ANNIE MODICA | 5/26/2010 |
| 2/24/2010 | 21041258 | 3,833.68 | 100399 | RICHARDS HOMEWARES INC | 5/26/2010 |
| 3/3/2010 | 21041470 | 2,165.80 | 101298 | FIVE STAR GROUP | 5/26/2010 |
| 3/3/2010 | 21041474 | 235.56 | 102276 | STANDARD WHOLESALE HARDWARE | 5/26/2010 |
| 3/3/2010 | 21041643 | 314.50 | 102276 | STANDARD WHOLESALE HARDWARE | 5/26/2010 |
| 3/9/2010 | 21041809 | 5,223.60 | 100399 | RICHARDS HOMEWARES INC | 5/26/2010 |
| 3/9/2010 | 21041823 | 288.00 | 105234 | BURWELL INDUSTRIES | 5/26/2010 |
| 3/10/2010 | 21041859 | 1,284.40 | 100481 | HOLTKOETTER INT L INC | 5/26/2010 |
| 3/10/2010 | 21041908 | 169.28 | 101212 | CALCRYSTAL | 5/26/2010 |
| 3/10/2010 | 21041937 | 495.95 | 102631 | ACUITY BRAND LIGHTING INC. | 5/26/2010 |
| 3/10/2010 | 21041993 | 554.25 | 102276 | STANDARD WHOLESALE HARDWARE | 5/26/2010 |
| 3/10/2010 | 21041995 | 2,672.34 | 104088 | SONOMA FORGE | 5/26/2010 |
| 3/17/2010 | 21042399 | 11,056.42 | 100399 | RICHARDS HOMEWARES INC | 5/26/2010 |
| 3/17/2010 | 21042427 | 55.82 | 105875 | SMITH WOODWORKS & DESIGN INC | 5/26/2010 |
| 3/17/2010 | 21042436 | 324.00 | 102276 | STANDARD WHOLESALE HARDWARE | 5/26/2010 |
| 3/24/2010 | 21042686 | 123.12 | 101212 | CALCRYSTAL | 5/26/2010 |
| 3/24/2010 | 21042694 | 643.00 | 105234 | BURWELL INDUSTRIES | 5/26/2010 |
| 3/24/2010 | 21042728 | 6,628.28 | 100569 | TENTINA | 5/26/2010 |
| 3/24/2010 | 21042733 | 50.22 | 101212 | CALCRYSTAL | 5/26/2010 |
| 3/24/2010 | 21042803 | 429.12 | 104057 | OMI INDUSTRIES | 5/26/2010 |
| 3/25/2010 | 21042902 | 497.85 | 179882 | TRANSEL ELEVATOR INC. | 5/26/2010 |
| 3/31/2010 | 21043011 | 161.50 | 100481 | HOLTKOETTER INT L INC | 5/26/2010 |
| 3/31/2010 | 21043055 | 217.96 | 103600 | DIGS | 5/26/2010 |
| 4/1/2010 | 21043175 | 222.65 | 102631 | ACUITY BRAND LIGHTING INC. | 5/26/2010 |
| 4/1/2010 | 21043185 | 54.63 | 101141 | CRANE & CO | 5/26/2010 |
| 4/1/2010 | 21043192 | 111.47 | 101141 | CRANE & CO | 5/26/2010 |
| 4/1/2010 | 21043194 | 148.71 | 101141 | CRANE & CO | 5/26/2010 |
| 4/7/2010 | 21043324 | 32.33 | 101443 | CRAMER INC | 5/26/2010 |
| 4/7/2010 | 21043349 | 120.85 | 101141 | CRANE & CO | 5/26/2010 |
| 4/7/2010 | 21043497 | 926.53 | 900136 | TOWNSEND PRICING INC | 5/26/2010 |
| 4/8/2010 | 21043562 | 110.53 | 100481 | HOLTKOETTER INT L INC | 5/26/2010 |
| 4/8/2010 | 21043582 | 1,167.75 | 107644 | BABY CIE //LE CADEAUX | 5/26/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| 4/9/2010 | 21043603 | 1,193.81 | 112540 | COMMAND SECURITY CORP. | 5/26/2010 |
| 4/13/2010 | 21043673 | 50.71 | 101141 | CRANE & CO | 5/26/2010 |
| 4/14/2010 | 21043826 | 3,968.84 | 100569 | TENTINA | 5/26/2010 |
| 4/15/2010 | 21043862 | 110.00 | 101141 | CRANE & CO | 5/26/2010 |
| 4/15/2010 | 21043876 | 219.31 | 105978 | TELECHECK SERVICES INC. | 5/26/2010 |
| 4/15/2010 | 21043880 | 320.00 | 192323 | MACHINES AND MEDIA INC. | 5/26/2010 |
| 4/15/2010 | 21043881 | 176.65 | 193374 | ORKIN PEST CONTROL | 5/26/2010 |
| 4/19/2010 | 21043993 | 641.19 | 100625 | AAMSCO LIGHTING INC | 5/26/2010 |
| 4/20/2010 | 21044024 | 176.65 | 193374 | ORKIN PEST CONTROL | 5/26/2010 |
| 4/20/2010 | 21044031 | 1,193.81 | 112540 | COMMAND SECURITY CORP. | 5/26/2010 |
| 4/20/2010 | 21044059 | 205.42 | 196108 | ARCHITEC | 5/26/2010 |
| 4/21/2010 | 21044186 | 14,137.00 | 103718 | JOHN MATOUK & CO INC | 5/26/2010 |
| 4/21/2010 | 21044213 | 366.03 | 103620 | ABF FREIGHT SYSTEM INC. | 5/26/2010 |
| 4/23/2010 | 21044262 | 109.03 | 102964 | NEW ENGLAND MOTOR FREIGHT | 5/26/2010 |
| 4/23/2010 | 21044263 | 190.55 | 103620 | ABF FREIGHT SYSTEM INC. | 5/26/2010 |
| 4/23/2010 | 21044265 | 11,309.71 | 105558 | LAW OFFICES OF ANDREW E. HAZEN | 5/26/2010 |
| 4/27/2010 | 21044327 | 349.36 | 100625 | AAMSCO LIGHTING INC | 5/26/2010 |
| 4/27/2010 | 21044337 | 127.00 | 161958 | ZAMBAITI | 5/26/2010 |
| 4/28/2010 | 21044377 | 207.00 | 103041 | FELIX STORCH/SUMMIT APPLIANCE | 5/26/2010 |
| 4/28/2010 | 21044380 | 27.80 | 053133 | Classic Hardware | 5/26/2010 |
| 4/28/2010 | 21044394 | 398.05 | 103052 | NATIVE TRAILS | 5/26/2010 |
| 4/28/2010 | 21044412 | 4,342.78 | 115547 | KALLISTA INC | 5/26/2010 |
| 4/28/2010 | 21044436 | 1,616.34 | 104057 | OMI INDUSTRIES | 5/26/2010 |
| 4/28/2010 | 21044460 | 2,341.00 | 103244 | ROBERT ABBEY INC | 5/26/2010 |
| 4/28/2010 | 21044517 | 3,263.37 | 104534 | VIA MOTIF | 5/26/2010 |
| 4/28/2010 | 21044555 | 354.90 | 104637 | BRADFORD'S OF TAMPA LLC | 5/26/2010 |
| 4/28/2010 | 21044617 | 90.14 | 102964 | NEW ENGLAND MOTOR FREIGHT | 5/26/2010 |
| 4/28/2010 | 21044623 | 264.19 | 102964 | NEW ENGLAND MOTOR FREIGHT | 5/26/2010 |
| 4/29/2010 | 21044644 | 305.28 | 103620 | ABF FREIGHT SYSTEM INC. | 5/26/2010 |
| 5/4/2010 | 21044731 | 224.00 | 101298 | FIVE STAR GROUP | 5/26/2010 |
| 5/4/2010 | 21044772 | 17.68 | 101696 | VERIZON | 5/26/2010 |
| 5/5/2010 | 21044820 | 2,724.88 | 106798 | LAPINE ASSOCIATES INC. | 5/26/2010 |
| 5/5/2010 | 21044829 | 1,816.75 | 100052 | GINGER'S U.S.A.INC | 5/26/2010 |
| 5/5/2010 | 21044852 | 368.21 | 100318 | C.R. LAURENCE CO. INC. | 5/26/2010 |
| 5/5/2010 | 21044880 | 291.43 | 101954 | SEDA FRANCE | 5/26/2010 |
| 5/5/2010 | 21044901 | 5,290.00 | 100111 | TRADE ASSOCIATES GROUP INC. | 5/26/2010 |
| 5/5/2010 | 21044913 | 92.13 | 105485 | WATERX CORPORATION | 5/26/2010 |
| 5/7/2010 | 21044960 | 754.42 | 100052 | GINGER'S U.S.A.INC | 5/26/2010 |
| 5/11/2010 | 21045030 | 5,189.46 | 107644 | BABY CIE //LE CADEAUX | 5/26/2010 |
| 5/11/2010 | 21045044 | 411.07 | 103744 | ATLAS/HOMEWARES | 5/26/2010 |
| 5/11/2010 | 21045051 | 238.91 | 106798 | LAPINE ASSOCIATES INC. | 5/26/2010 |
| 5/11/2010 | 21045056 | 75.60 | 103744 | ATLAS/HOMEWARES | 5/26/2010 |
| 5/12/2010 | 21045068 | 56.43 | 104637 | BRADFORD'S OF TAMPA LLC | 5/26/2010 |
| 5/12/2010 | 21045087 | 624.00 | 107644 | BABY CIE //LE CADEAUX | 5/26/2010 |
| 5/12/2010 | 21045088 | 816.08 | 107644 | BABY CIE //LE CADEAUX | 5/26/2010 |
| 5/12/2010 | 21045117 | 1,781.65 | 104453 | M.BLOCK & SONS INC. | 5/26/2010 |
| 5/12/2010 | 21045137 | 18.00 | 196108 | ARCHITEC | 5/26/2010 |
| 5/12/2010 | 21045145 | 647.08 | 104637 | BRADFORD'S OF TAMPA LLC | 5/26/2010 |
| 5/12/2010 | 21045157 | 163.50 | 053133 | Classic Hardware | 5/26/2010 |
| 5/18/2010 | 21045436 | 3,594.56 | 136620 | UNITED PARCEL SERVICE | 5/26/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| 5/19/2010 | 21045488 | 619.66 | 100662 | BALDWIN HARDWARE | 5/26/2010 |
| 5/20/2010 | 21045667 | 2,436.47 | 100662 | BALDWIN HARDWARE | 5/26/2010 |
| 5/20/2010 | 21045668 | 174.61 | 100662 | BALDWIN HARDWARE | 5/26/2010 |
| 5/20/2010 | 21045670 | 1,295.80 | 100662 | BALDWIN HARDWARE | 5/26/2010 |
| 5/20/2010 | 21045672 | 111.13 | 100662 | BALDWIN HARDWARE | 5/26/2010 |
| 5/21/2010 | 21045717 | 1,709.30 | 11231 | AETNA U.S. HEALTHCARE | 5/26/2010 |
| 5/21/2010 | 21045718 | 1,035.30 | 11231 | AETNA U.S. HEALTHCARE | 5/26/2010 |
| 5/21/2010 | 21045719 | 59.25 | 11231 | AETNA U.S. HEALTHCARE | 5/26/2010 |
| 5/24/2010 | 21045720 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 5/26/2010 |
| 5/24/2010 | 21045723 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 5/26/2010 |
| 5/24/2010 | 21045724 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 5/26/2010 |
| 5/24/2010 | 21045725 | 5,002.00 | 900978 | Weck Corporation (Chase SAV) | 5/26/2010 |
| 5/24/2010 | 21045726 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | 5/26/2010 |
| 5/24/2010 | 21045727 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 5/26/2010 |
| 5/24/2010 | 21045745 | 1,000.00 | 901152 | THE WECK --6978 05018 | 5/26/2010 |
| 12/2/2009 | 21035520 | 748.10 | 103512 | CHELSEA TEXTILE LTD. | 5/27/2010 |
| 1/27/2010 | 21039766 | 12,298.26 | 185655 | PLASTON INC | 5/27/2010 |
| 2/23/2010 | 21041092 | 299.90 | 103512 | CHELSEA TEXTILE LTD. | 5/27/2010 |
| 3/3/2010 | 21041608 | 1,516.50 | 052873 | Pacific Connections | 5/27/2010 |
| 2/26/2010 | 21041330 | 239.19 | 102796 | PARIS TEXAS HARDWARE INC. | 5/27/2010 |
| 3/3/2010 | 21041630 | 341.40 | 103796 | SLIPSTICK | 5/27/2010 |
| 3/10/2010 | 21042003 | 6,895.50 | 116147 | TIZO DESIGN INC. | 5/27/2010 |
| 3/24/2010 | 21042793 | 2,108.60 | 100482 | LEXSTAR | 5/27/2010 |
| 3/26/2010 | 21042939 | 1,833.47 | 185655 | PLASTON INC | 5/27/2010 |
| 3/31/2010 | 21043014 | 160.20 | 105258 | TJB IMPORTS INC. | 5/27/2010 |
| 4/7/2010 | 21043496 | 694.08 | 197217 | CDW DIRECT  LLC | 5/27/2010 |
| 4/13/2010 | 21043646 | 157.00 | 101442 | LB BRASS LTD | 5/27/2010 |
| 4/13/2010 | 21043674 | 17,862.36 | 101366 | COLONIAL CANDLE OF CAPE COD | 5/27/2010 |
| 4/15/2010 | 21043879 | 141.32 | 162747 | MILEA TRUCK SALES CORP. | 5/27/2010 |
| 4/16/2010 | 21043898 | 3,139.68 | 105996 | MIELE APPLIANCES (8815) | 5/27/2010 |
| 4/19/2010 | 21043982 | 4,170.52 | 100823 | MIELE APPLIANCES INC.(8810) | 5/27/2010 |
| 4/19/2010 | 21044003 | 96.82 | 105814 | OLNEY WALLCOVERINGS | 5/27/2010 |
| 4/20/2010 | 21044018 | 225.60 | 101297 | SAFEGUARD BUSINESS SYSTEMS INC | 5/27/2010 |
| 4/23/2010 | 21044275 | 195.36 | 103353 | AMAZON PREMIUM PRODUCTS | 5/27/2010 |
| 4/27/2010 | 21044306 | 129.95 | 101442 | LB BRASS LTD | 5/27/2010 |
| 4/27/2010 | 21044352 | 3,606.40 | 901108 | FREIMAN FRANCO  P.C | 5/27/2010 |
| 4/28/2010 | 21044387 | 4,264.18 | 100823 | MIELE APPLIANCES INC.(8810) | 5/27/2010 |
| 4/28/2010 | 21044536 | 510.00 | 101345 | ELI CUSTOM WINDOW | 5/27/2010 |
| 5/4/2010 | 21044720 | 70.00 | 102436 | MONOGRAM COTTAGE | 5/27/2010 |
| 5/4/2010 | 21044777 | 334.98 | 900230 | ULINE | 5/27/2010 |
| 5/4/2010 | 21044781 | 52.03 | 101696 | VERIZON | 5/27/2010 |
| 5/6/2010 | 21044944 | 5,624.19 | 105996 | MIELE APPLIANCES (8815) | 5/27/2010 |
| 5/6/2010 | 21044947 | 122.62 | 104371 | WAL-RICH | 5/27/2010 |
| 5/10/2010 | 21045018 | 49.86 | 105256 | EAST COAST HARDWARE LLC | 5/27/2010 |
| 5/10/2010 | 21045020 | 29.80 | 105256 | EAST COAST HARDWARE LLC | 5/27/2010 |
| 5/12/2010 | 21045110 | 3,188.25 | 115547 | KALLISTA INC | 5/27/2010 |
| 5/12/2010 | 21045124 | 8.00 | 101357 | ALICO INDUSTRIES | 5/27/2010 |
| 5/12/2010 | 21045143 | 2,847.90 | 103717 | BORMIOLI ROCCO GROUP | 5/27/2010 |
| 5/13/2010 | 21045265 | 132.70 | 900775 | AT & T MOBILITY | 5/27/2010 |
| 5/13/2010 | 21045314 | 1,213.80 | 101870 | OLY | 5/27/2010 |

| SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | | | |
|---|---|---|---|---|---|
| The Weck Corporation - Case No. 10-14349 (AJG) | | | | | |
| | | | | | |
| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
| 5/14/2010 | 21045344 | 132.00 | 101811 | STELLA EXPRESS TRUCKING CO INC | 5/27/2010 |
| 5/14/2010 | 21045355 | 3,075.77 | 105996 | MIELE APPLIANCES (8815) | 5/27/2010 |
| 5/14/2010 | 21045359 | 4,833.63 | 100823 | MIELE APPLIANCES INC.(8810) | 5/27/2010 |
| 5/18/2010 | 21045389 | 636.65 | 101459 | ELECTRACRAFT | 5/27/2010 |
| 5/18/2010 | 21045390 | 660.00 | 104084 | BRAUN BRUSH | 5/27/2010 |
| 5/19/2010 | 21045485 | 4,170.00 | 900239 | TANDIA TRANSPORTATION CORP. | 5/27/2010 |
| 5/21/2010 | 21045677 | 1,208.80 | 136620 | UNITED PARCEL SERVICE | 5/27/2010 |
| 5/21/2010 | 21045710 | 836.00 | #00161 | Petty Cash | 5/27/2010 |
| 5/24/2010 | 21045728 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 5/27/2010 |
| 5/24/2010 | 21045729 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 5/27/2010 |
| 5/24/2010 | 21045730 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 5/27/2010 |
| 5/24/2010 | 21045731 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 5/27/2010 |
| 5/26/2010 | 21045858 | 53.00 | #00161 | Petty Cash | 5/27/2010 |
| 3/3/2010 | 21041489 | 2,207.24 | 100078 | H.SCHULTZ & SONS | 5/28/2010 |
| 3/3/2010 | 21041493 | 6,511.86 | 103028 | PAPER PRODUCTS DESIGN | 5/28/2010 |
| 3/3/2010 | 21041522 | 264.18 | 102332 | DIANE STUDIOS INC | 5/28/2010 |
| 3/3/2010 | 21041627 | 482.16 | 101462 | THE SPONGE COMPANY | 5/28/2010 |
| 3/3/2010 | 21041644 | 1,167.06 | 102683 | SAGEHILL DESIGNS | 5/28/2010 |
| 3/17/2010 | 21042276 | 3,148.00 | 100288 | ALSTON QUALITY INDUSTRIES INC | 5/28/2010 |
| 3/17/2010 | 21042284 | 248.60 | 102631 | ACUITY BRAND LIGHTING INC. | 5/28/2010 |
| 3/17/2010 | 21042323 | 1,615.68 | 102332 | DIANE STUDIOS INC | 5/28/2010 |
| 3/17/2010 | 21042435 | 149.35 | 101462 | THE SPONGE COMPANY | 5/28/2010 |
| 3/23/2010 | 21042566 | 215.52 | 900338 | VILLAGE COPIER | 5/28/2010 |
| 3/24/2010 | 21042753 | 173.25 | 102332 | DIANE STUDIOS INC | 5/28/2010 |
| 3/24/2010 | 21042838 | 36.05 | 100934 | WORLDWIDE WINDOWS | 5/28/2010 |
| 4/2/2010 | 21043242 | 1,179.90 | 103028 | PAPER PRODUCTS DESIGN | 5/28/2010 |
| 4/7/2010 | 21043318 | 961.13 | 100132 | COLONIAL BRONZE COMPANY | 5/28/2010 |
| 4/7/2010 | 21043351 | 321.75 | 102332 | DIANE STUDIOS INC | 5/28/2010 |
| 4/14/2010 | 21043725 | 151.16 | 101466 | DELSEY LUGGAGE INC | 5/28/2010 |
| 4/19/2010 | 21043990 | 2,499.23 | 105490 | PARADIGM EXCLUSIVES | 5/28/2010 |
| 4/28/2010 | 21044438 | 289.97 | 105490 | PARADIGM EXCLUSIVES | 5/28/2010 |
| 4/28/2010 | 21044455 | 7,186.53 | 156300 | ROBINSON HOME PRODUCTS | 5/28/2010 |
| 4/28/2010 | 21044512 | 153.37 | 100934 | WORLDWIDE WINDOWS | 5/28/2010 |
| 4/28/2010 | 21044526 | 83.60 | 100934 | WORLDWIDE WINDOWS | 5/28/2010 |
| 4/28/2010 | 21044530 | 166.86 | 100934 | WORLDWIDE WINDOWS | 5/28/2010 |
| 4/28/2010 | 21044569 | 341.55 | 102332 | DIANE STUDIOS INC | 5/28/2010 |
| 4/28/2010 | 21044591 | 2,265.95 | 100132 | COLONIAL BRONZE COMPANY | 5/28/2010 |
| 4/28/2010 | 21044595 | 365.00 | 101394 | CLASSIC WINDOWS INC | 5/28/2010 |
| 4/29/2010 | 21044659 | 220.00 | 102332 | DIANE STUDIOS INC | 5/28/2010 |
| 5/12/2010 | 21045160 | 397.54 | 100318 | C.R. LAURENCE CO. INC. | 5/28/2010 |
| 5/13/2010 | 21045276 | 18.00 | 100703 | ADP INC. | 5/28/2010 |
| 5/13/2010 | 21045283 | 18.00 | 100703 | ADP INC. | 5/28/2010 |
| 5/19/2010 | 21045665 | 129.52 | 104015 | US CUSTOM | 5/28/2010 |
| 5/21/2010 | 21045707 | 288.01 | 100010 | A.F.SUPPLY CORP | 5/28/2010 |
| 5/21/2010 | 21045711 | 357.95 | 100010 | A.F.SUPPLY CORP | 5/28/2010 |
| 5/21/2010 | 21045714 | 3,573.20 | 100856 | ADC CO-OP | 5/28/2010 |
| 5/21/2010 | 21045715 | 4,992.55 | 100856 | ADC CO-OP | 5/28/2010 |
| 5/24/2010 | 21045732 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 5/28/2010 |
| 5/24/2010 | 21045733 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | 5/28/2010 |
| 5/24/2010 | 21045734 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | 5/28/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| 5/24/2010 | 21045735 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | 5/28/2010 |
| 5/28/2010 | WIRE | 22,813.58 | 212110 | PRINCIPAL LIFE P PLIC-PERIS 4-4760800001155 | 5/28/2010 |
| 12/15/2009 | 21036680 | 800.00 | 101831 | PER ANNUM INC | 6/1/2010 |
| 1/25/2010 | 21039420 | 1,390.74 | 104564 | CAPE COD POLISH CO INC | 6/1/2010 |
| 1/27/2010 | 21039703 | 5,260.21 | 188760 | WORLD MARKETING OF AMERICA INC | 6/1/2010 |
| 2/1/2010 | 21039913 | 963.18 | 112324 | BAUDELAIRE | 6/1/2010 |
| 2/10/2010 | 21040549 | 2,711.07 | 112324 | BAUDELAIRE | 6/1/2010 |
| 2/23/2010 | 21041091 | 1,125.00 | 101831 | PER ANNUM INC | 6/1/2010 |
| 3/10/2010 | 21041920 | 228.61 | 112324 | BAUDELAIRE | 6/1/2010 |
| 3/17/2010 | 21042273 | 224.22 | 151101 | ARDEN COMPANIES | 6/1/2010 |
| 3/17/2010 | 21042318 | 5,760.00 | 100303 | DIANE JAMES DESIGNS INC | 6/1/2010 |
| 3/17/2010 | 21042359 | 4,309.20 | 100481 | HOLTKOETTER INT L INC | 6/1/2010 |
| 3/17/2010 | 21042362 | 1,513.00 | 102553 | ITC | 6/1/2010 |
| 3/23/2010 | 21042609 | 482.92 | 122222 | SCARSDALE SECURITY SYSTEMS | 6/1/2010 |
| 3/24/2010 | 21042715 | 2,556.91 | 102265 | BENJAMIN MOORE & CO | 6/1/2010 |
| 3/24/2010 | 21042736 | 421.01 | 102265 | BENJAMIN MOORE & CO | 6/1/2010 |
| 3/24/2010 | 21042750 | 270.75 | 100481 | HOLTKOETTER INT L INC | 6/1/2010 |
| 3/31/2010 | 21043042 | 614.82 | 192322 | HAFELE AMERICA CO.(#42886) | 6/1/2010 |
| 3/31/2010 | 21043074 | 9,681.77 | 105159 | BARLOW TYRIE | 6/1/2010 |
| 3/31/2010 | 21043096 | 1,676.10 | 104819 | KIMBERLY HOUSE LTD | 6/1/2010 |
| 4/6/2010 | 21043282 | 2,208.00 | 102553 | ITC | 6/1/2010 |
| 4/7/2010 | 21043305 | 126.00 | 103032 | BARGOOSE HOME TEXTILES | 6/1/2010 |
| 4/7/2010 | 21043382 | 1,913.47 | 192322 | HAFELE AMERICA CO.(#42886) | 6/1/2010 |
| 4/9/2010 | 21043606 | 762.13 | 900945 | FIVE STAR CARTING  INC. | 6/1/2010 |
| 4/9/2010 | 21043611 | 435.50 | 900945 | FIVE STAR CARTING  INC. | 6/1/2010 |
| 4/9/2010 | 21043614 | 762.13 | 900945 | FIVE STAR CARTING  INC. | 6/1/2010 |
| 4/14/2010 | 21043719 | 1,432.59 | 175207 | NEWPORT BRASS | 6/1/2010 |
| 4/14/2010 | 21043741 | 2,590.35 | 101382 | FRENCH BULL | 6/1/2010 |
| 4/14/2010 | 21043748 | 156.52 | 192322 | HAFELE AMERICA CO.(#42886) | 6/1/2010 |
| 4/14/2010 | 21043755 | 111.83 | 192322 | HAFELE AMERICA CO.(#42886) | 6/1/2010 |
| 4/16/2010 | 21043906 | 2,023.59 | 105159 | BARLOW TYRIE | 6/1/2010 |
| 4/16/2010 | 21043936 | 2,547.00 | 101247 | COUCKE | 6/1/2010 |
| 4/21/2010 | 21044191 | 762.13 | 900945 | FIVE STAR CARTING  INC. | 6/1/2010 |
| 4/23/2010 | 21044244 | 106.92 | 105316 | ELLA & BEE | 6/1/2010 |
| 4/28/2010 | 21044417 | 478.80 | 103999 | HABIDECOR & ABYSS. | 6/1/2010 |
| 4/28/2010 | 21044538 | 2,044.53 | 103026 | FAIRMONT DESIGNS | 6/1/2010 |
| 4/28/2010 | 21044563 | 114.00 | 100247 | AROMATIQUE INC | 6/1/2010 |
| 4/28/2010 | 21044614 | 913.32 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/1/2010 |
| 4/29/2010 | 21044633 | 535.15 | 100879 | IBM | 6/1/2010 |
| 4/29/2010 | 21044643 | 5,263.26 | 100879 | IBM | 6/1/2010 |
| 4/29/2010 | 21044647 | 1,486.47 | 100879 | IBM | 6/1/2010 |
| 4/30/2010 | 21044682 | 9,414.29 | 103999 | HABIDECOR & ABYSS. | 6/1/2010 |
| 5/4/2010 | 21044712 | 25.00 | 100303 | DIANE JAMES DESIGNS INC | 6/1/2010 |
| 5/4/2010 | 21044737 | 552.59 | 103999 | HABIDECOR & ABYSS. | 6/1/2010 |
| 5/5/2010 | 21044799 | 6,604.68 | 100022 | JARDEN CONSUMER SOLUTIONS | 6/1/2010 |
| 5/5/2010 | 21044831 | 8,260.00 | 100303 | DIANE JAMES DESIGNS INC | 6/1/2010 |
| 5/5/2010 | 21044844 | 953.40 | 103032 | BARGOOSE HOME TEXTILES | 6/1/2010 |
| 5/5/2010 | 21044907 | 45.55 | 101319 | TOPEX HARDWARE | 6/1/2010 |
| 5/5/2010 | 21044928 | 1,197.63 | 900909 | CIT TECHNOLOGY FIN SERV  INC | 6/1/2010 |
| 5/5/2010 | 21044929 | 81.66 | 901097 | STARKEY & HENRICKS | 6/1/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| 5/5/2010 | 21044932 | 816.05 | 164193 | WINSTON & STRAWN | 6/1/2010 |
| 5/11/2010 | 21045034 | 145.80 | 106475 | VILLEROY & BOCH | 6/1/2010 |
| 3/26/2010 | 21042956 | 252.60 | 101247 | COUCKE | 6/1/2010 |
| 5/12/2010 | 21045158 | 653.20 | 100132 | COLONIAL BRONZE COMPANY | 6/1/2010 |
| 5/12/2010 | 21045175 | 5,330.00 | 100303 | DIANE JAMES DESIGNS INC | 6/1/2010 |
| 5/12/2010 | 21045223 | 505.28 | 101319 | TOPEX HARDWARE | 6/1/2010 |
| 5/13/2010 | 21045258 | 237.90 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/1/2010 |
| 5/13/2010 | 21045272 | 97.74 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/1/2010 |
| 5/13/2010 | 21045284 | 119.60 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/1/2010 |
| 5/13/2010 | 21045287 | 164.23 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/1/2010 |
| 5/13/2010 | 21045309 | 432.10 | 100221 | YU SHAN | 6/1/2010 |
| 5/13/2010 | 21045310 | 449.10 | 101350 | MUSTELA | 6/1/2010 |
| 5/13/2010 | 21045313 | 289.66 | 101350 | MUSTELA | 6/1/2010 |
| 5/18/2010 | 21045391 | 1,660.00 | 100247 | AROMATIQUE INC | 6/1/2010 |
| 5/18/2010 | 21045427 | 127.36 | 115547 | KALLISTA INC | 6/1/2010 |
| 5/19/2010 | 21045597 | 1,559.41 | 100132 | COLONIAL BRONZE COMPANY | 6/1/2010 |
| 5/19/2010 | 21045607 | 116.11 | 100132 | COLONIAL BRONZE COMPANY | 6/1/2010 |
| 5/21/2010 | 21045676 | 2,076.19 | 136610 | UNITED PARCEL SERVICE | 6/1/2010 |
| 5/21/2010 | 21045683 | 72.00 | 101382 | FRENCH BULL | 6/1/2010 |
| 5/21/2010 | 21045716 | 422.00 | 101777 | MADE SMART | 6/1/2010 |
| 5/24/2010 | 21045736 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/1/2010 |
| 5/24/2010 | 21045737 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 6/1/2010 |
| 5/24/2010 | 21045738 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 6/1/2010 |
| 5/24/2010 | 21045739 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 6/1/2010 |
| 5/25/2010 | 21045748 | 3,006.20 | 100856 | ADC CO-OP | 6/1/2010 |
| 5/25/2010 | 21045759 | 164.68 | 102265 | BENJAMIN MOORE & CO | 6/1/2010 |
| 5/25/2010 | 21045833 | 12.70 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/1/2010 |
| 5/25/2010 | 21045845 | 84.60 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/1/2010 |
| 5/25/2010 | 21045846 | 293.90 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/1/2010 |
| 5/25/2010 | 21045854 | 1,855.80 | 101382 | FRENCH BULL | 6/1/2010 |
| 5/25/2010 | 21045856 | 40.00 | 115547 | KALLISTA INC | 6/1/2010 |
| 5/26/2010 | 21046064 | 326.67 | 911059 | GLENN MILLER | 6/1/2010 |
| 5/27/2010 | 21046067 | 500.00 | #10003 | NORBERTO ACOSTA | 6/1/2010 |
| 6/1/2010 | WIRE | 4,141.70 | 104685 | LAMPSHADE DESIGN LTD | 6/1/2010 |
| 3/3/2010 | 21041646 | 1,624.00 | 105073 | T & J VESTOR AMERICA INC. | 6/2/2010 |
| 3/5/2010 | 21041717 | 2,500.00 | 901128 | BUSINESS COMPUTER DESIGN | 6/2/2010 |
| 3/10/2010 | 21041903 | 230.28 | 100003 | DESCO VACUUM CLEANER SUPPLY CO | 6/2/2010 |
| 3/17/2010 | 21042270 | 2,624.75 | 108099 | ANTICA FARMAISTA | 6/2/2010 |
| 3/17/2010 | 21042454 | 2,607.84 | 105433 | TYPHOON PLUS INC. | 6/2/2010 |
| 3/17/2010 | 21042456 | 516.38 | 109283 | WAVE LLC | 6/2/2010 |
| 3/23/2010 | 21042575 | 1,166.05 | 112540 | COMMAND SECURITY CORP. | 6/2/2010 |
| 3/24/2010 | 21042687 | 913.76 | 102348 | WOODARD & CHARLES | 6/2/2010 |
| 3/31/2010 | 21043023 | 7,897.38 | 100654 | SATCO PRODUCTS INC | 6/2/2010 |
| 3/31/2010 | 21043143 | 320.80 | 105247 | TRG PRODUCTS | 6/2/2010 |
| 3/31/2010 | 21043163 | 1,020.60 | 109283 | WAVE LLC | 6/2/2010 |
| 4/1/2010 | 21043171 | 393.54 | 100003 | DESCO VACUUM CLEANER SUPPLY CO | 6/2/2010 |
| 4/7/2010 | 21043344 | 219.91 | 100003 | DESCO VACUUM CLEANER SUPPLY CO | 6/2/2010 |
| 4/7/2010 | 21043386 | 979.45 | 100481 | HOLTKOETTER INT L INC | 6/2/2010 |
| 4/7/2010 | 21043425 | 52.92 | 100654 | SATCO PRODUCTS INC | 6/2/2010 |
| 4/7/2010 | 21043429 | 7,014.30 | 100399 | RICHARDS HOMEWARES INC | 6/2/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| | | | | | |
| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
| 4/14/2010 | 21043773 | 905.15 | 106258 | LACAVA | 6/2/2010 |
| 4/14/2010 | 21043775 | 337.50 | 109283 | WAVE LLC | 6/2/2010 |
| 4/21/2010 | 21044204 | 435.50 | 179882 | TRANSEL ELEVATOR INC. | 6/2/2010 |
| 4/23/2010 | 21044266 | 1,600.00 | 900386 | METROPOLIS MAGAZINE | 6/2/2010 |
| 4/27/2010 | 21044342 | 798.00 | 100638 | ACCURATE LOCK & HARDWARE | 6/2/2010 |
| 4/28/2010 | 21044527 | 394.88 | 109283 | WAVE LLC | 6/2/2010 |
| 4/29/2010 | 21044657 | 1,452.72 | 100022 | JARDEN CONSUMER SOLUTIONS | 6/2/2010 |
| 5/4/2010 | 21044710 | 12.64 | 100003 | DESCO VACUUM CLEANER SUPPLY CO | 6/2/2010 |
| 5/5/2010 | 21044930 | 148.00 | 164193 | WINSTON & STRAWN | 6/2/2010 |
| 5/5/2010 | 21044931 | 136.09 | 901097 | STARKEY & HENRICKS | 6/2/2010 |
| 5/11/2010 | 21045037 | 305.00 | 109283 | WAVE LLC | 6/2/2010 |
| 5/12/2010 | 21045174 | 215.31 | 100003 | DESCO VACUUM CLEANER SUPPLY CO | 6/2/2010 |
| 5/12/2010 | 21045190 | 4,822.31 | 100052 | GINGER'S U.S.A.INC | 6/2/2010 |
| 5/12/2010 | 21045241 | 279.45 | 109283 | WAVE LLC | 6/2/2010 |
| 5/13/2010 | 21045257 | 664.37 | 101696 | VERIZON | 6/2/2010 |
| 5/14/2010 | 21045348 | 152.93 | 131113 | PORTER PRESTON INC | 6/2/2010 |
| 5/17/2010 | 21045383 | 368.05 | 101363 | LE JACQUARD FRANCAIS | 6/2/2010 |
| 4/20/2010 | 21044105 | 2,598.95 | 101796 | TRG GROUP | 6/2/2010 |
| 5/18/2010 | 21045434 | 3,068.17 | 106258 | LACAVA | 6/2/2010 |
| 5/19/2010 | 21045586 | 891.95 | 102335 | CHRISTY / WELSPUN | 6/2/2010 |
| 5/21/2010 | 21045689 | 431.33 | 100003 | DESCO VACUUM CLEANER SUPPLY CO | 6/2/2010 |
| 5/25/2010 | 21045855 | 450.00 | 101843 | PROGRESSIVE INT'L CORP | 6/2/2010 |
| 5/26/2010 | 21046066 | 300.00 | 901153 | MICHAEL BELC0RE | 6/2/2010 |
| 5/28/2010 | 21046103 | 359.20 | 102335 | CHRISTY / WELSPUN | 6/2/2010 |
| 5/28/2010 | 21046104 | 1,115.36 | 102335 | CHRISTY / WELSPUN | 6/2/2010 |
| 6/1/2010 | 21046120 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/2/2010 |
| 6/1/2010 | 21046121 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 6/2/2010 |
| 6/1/2010 | 21046122 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 6/2/2010 |
| 6/1/2010 | 21046123 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 6/2/2010 |
| 6/1/2010 | 21046124 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/2/2010 |
| 6/1/2010 | 21046125 | 5,002.00 | 900978 | Weck Corporation (Chase SAV) | 6/2/2010 |
| 6/1/2010 | 21046126 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 6/2/2010 |
| 6/1/2010 | 21046127 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 6/2/2010 |
| 1/5/2010 | 21037927 | 1,062.00 | 105700 | CASAFINA | 6/3/2010 |
| 1/27/2010 | 21039831 | 2,278.00 | 101468 | F.W.HONERKAMP | 6/3/2010 |
| 1/27/2010 | 21039846 | 478.80 | 103263 | EXPO DESIGN INC | 6/3/2010 |
| 2/3/2010 | 21040078 | 1,401.60 | 101468 | F.W.HONERKAMP | 6/3/2010 |
| 3/11/2010 | 21042057 | 3,412.00 | 112187 | BAINULTRA INC. | 6/3/2010 |
| 3/17/2010 | 21042375 | 389.34 | 100357 | LINON HOME DECOR PRODUCTS INC | 6/3/2010 |
| 3/24/2010 | 21042740 | 1,940.00 | 104309 | CARVERS GUILD | 6/3/2010 |
| 3/25/2010 | 21042904 | 118.71 | 900205 | CONTRACT DATASCAN  INC | 6/3/2010 |
| 3/26/2010 | 21042959 | 1,458.80 | 109204 | CHILEWICH LLC | 6/3/2010 |
| 3/31/2010 | 21043062 | 402.75 | 105391 | CAPUANO HOME APPLIANCES SALES | 6/3/2010 |
| 3/31/2010 | 21043063 | 1,291.50 | 109204 | CHILEWICH LLC | 6/3/2010 |
| 3/31/2010 | 21043142 | 183.00 | 105021 | SWING LTD. | 6/3/2010 |
| 4/7/2010 | 21043336 | 164.00 | 105391 | CAPUANO HOME APPLIANCES SALES | 6/3/2010 |
| 4/7/2010 | 21043340 | 2,194.76 | 109204 | CHILEWICH LLC | 6/3/2010 |
| 4/7/2010 | 21043363 | 1,512.00 | 101306 | ECCOLO | 6/3/2010 |
| 4/15/2010 | 21043868 | 114.00 | 109700 | PINE CONE HILL | 6/3/2010 |
| 4/19/2010 | 21043988 | 932.50 | 112187 | BAINULTRA INC. | 6/3/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| 4/19/2010 | 21043992 | 16,310.37 | 121294 | REGENCY INTERNATIONAL | 6/3/2010 |
| 4/20/2010 | 21044012 | 190.53 | 193374 | ORKIN PEST CONTROL | 6/3/2010 |
| 4/20/2010 | 21044023 | 497.85 | 179882 | TRANSEL ELEVATOR INC. | 6/3/2010 |
| 4/20/2010 | 21044026 | 24.80 | 900365 | THE NEW YORK TIMES | 6/3/2010 |
| 4/20/2010 | 21044079 | 2,807.00 | 102685 | MATCH INC. | 6/3/2010 |
| 4/28/2010 | 21044393 | 112.00 | 102685 | MATCH INC. | 6/3/2010 |
| 4/28/2010 | 21044433 | 3,274.67 | 100167 | OMNIA INDUSTRIES INC. | 6/3/2010 |
| 4/28/2010 | 21044539 | 823.18 | 105530 | GREAT NECK PLUNING SUPPLIES | 6/3/2010 |
| 4/28/2010 | 21044607 | 2,398.41 | 101796 | TRG GROUP | 6/3/2010 |
| 4/29/2010 | 21044634 | 174.84 | 103620 | ABF FREIGHT SYSTEM INC. | 6/3/2010 |
| 5/4/2010 | 21044782 | 108.04 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/3/2010 |
| 5/4/2010 | 21044787 | 444.41 | 103620 | ABF FREIGHT SYSTEM INC. | 6/3/2010 |
| 5/4/2010 | 21044788 | 240.83 | 103620 | ABF FREIGHT SYSTEM INC. | 6/3/2010 |
| 5/5/2010 | 21044863 | 690.45 | 105391 | CAPUANO HOME APPLIANCES SALES | 6/3/2010 |
| 5/5/2010 | 21044882 | 717.09 | 131113 | PORTER PRESTON INC | 6/3/2010 |
| 5/5/2010 | 21044919 | 244.27 | 194540 | TRANSLITE SONOMA | 6/3/2010 |
| 5/13/2010 | 21045306 | 16,479.19 | 900897 | NEW YORK STATE INSURANCE FUND | 6/3/2010 |
| 5/13/2010 | 21045307 | 125.00 | 901058 | BENEFIT RESOURCE  INC. | 6/3/2010 |
| 5/13/2010 | 21045308 | 328.50 | 901058 | BENEFIT RESOURCE  INC. | 6/3/2010 |
| 5/19/2010 | 21045475 | 534.19 | 100818 | CON EDISON | 6/3/2010 |
| 5/19/2010 | 21045616 | 377.00 | 102685 | MATCH INC. | 6/3/2010 |
| 5/21/2010 | 21045708 | 26,447.93 | 100823 | MIELE APPLIANCES INC.(8810) | 6/3/2010 |
| 5/25/2010 | 21045834 | 4,530.00 | 900239 | TANDIA TRANSPORTATION CORP. | 6/3/2010 |
| 5/25/2010 | 21045853 | 1,280.75 | 100804 | YVES DELORME | 6/3/2010 |
| 5/27/2010 | 21046068 | 1,520.00 | 102243 | FORO MARBLE | 6/3/2010 |
| 5/25/2010 | 21045857 | 130.77 | 101453 | SHOWHOUSE BY MOEN | 6/3/2010 |
| 6/1/2010 | 21046119 | 22,500.00 | 901137 | TRITON EQUITY PARTNERS LLC | 6/3/2010 |
| 6/1/2010 | 21046128 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/3/2010 |
| 6/1/2010 | 21046129 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 6/3/2010 |
| 6/1/2010 | 21046130 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 6/3/2010 |
| 6/1/2010 | 21046131 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 6/3/2010 |
| 12/2/2009 | 21035632 | 967.50 | 052873 | Pacific Connections | 6/4/2010 |
| 12/22/2009 | 21037712 | 935.10 | 052873 | Pacific Connections | 6/4/2010 |
| 1/19/2010 | 21039112 | 846.00 | 052873 | Pacific Connections | 6/4/2010 |
| 1/19/2010 | 21039137 | 998.10 | 052873 | Pacific Connections | 6/4/2010 |
| 1/27/2010 | 21039741 | 3,945.60 | 052873 | Pacific Connections | 6/4/2010 |
| 2/3/2010 | 21040242 | 324.00 | 100022 | JARDEN CONSUMER SOLUTIONS | 6/4/2010 |
| 2/24/2010 | 21041200 | 796.50 | 143357 | BULOVA CORP. | 6/4/2010 |
| 2/25/2010 | 21041300 | 1,784.70 | 052873 | Pacific Connections | 6/4/2010 |
| 3/9/2010 | 21041806 | 1,325.51 | 005416 | RAINSHOW'R MFG.CO. INC | 6/4/2010 |
| 3/10/2010 | 21042026 | 3,710.25 | 116147 | TIZO DESIGN INC. | 6/4/2010 |
| 3/17/2010 | 21042457 | 426.60 | 137180 | TAIUSA | 6/4/2010 |
| 3/24/2010 | 21042841 | 603.00 | 101312 | T-FAL CORPORATION | 6/4/2010 |
| 3/31/2010 | 21043024 | 7,647.48 | 100654 | SATCO PRODUCTS INC | 6/4/2010 |
| 3/31/2010 | 21043124 | 240.00 | 100654 | SATCO PRODUCTS INC | 6/4/2010 |
| 3/31/2010 | 21043132 | 644.28 | 100507 | SEIKO TIME | 6/4/2010 |
| 4/1/2010 | 21043172 | 67.75 | 100040 | STRUCTURAL INDUSTRIES INC | 6/4/2010 |
| 4/7/2010 | 21043443 | 3,148.46 | 100040 | STRUCTURAL INDUSTRIES INC | 6/4/2010 |
| 4/7/2010 | 21043444 | 724.41 | 100507 | SEIKO TIME | 6/4/2010 |
| 4/14/2010 | 21043793 | 2,474.36 | 100507 | SEIKO TIME | 6/4/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| 4/14/2010 | 21043836 | 299.40 | 163936 | SCOCOZZO CARTING CORP | 6/4/2010 |
| 4/21/2010 | 21044190 | 370.77 | 900338 | VILLAGE COPIER | 6/4/2010 |
| 4/28/2010 | 21044386 | 1,421.62 | 100010 | A.F.SUPPLY CORP | 6/4/2010 |
| 4/28/2010 | 21044395 | 39.14 | 103639 | NULCO LIGHTING | 6/4/2010 |
| 4/28/2010 | 21044446 | 776.88 | 005416 | RAINSHOW'R MFG.CO. INC | 6/4/2010 |
| 4/28/2010 | 21044466 | 870.87 | 100507 | SEIKO TIME | 6/4/2010 |
| 4/28/2010 | 21044506 | 278.10 | 137180 | TAIUSA | 6/4/2010 |
| 4/28/2010 | 21044522 | 1,615.96 | 109283 | WAVE LLC | 6/4/2010 |
| 4/28/2010 | 21044573 | 162.00 | 104655 | ADDISON ROSS LTD | 6/4/2010 |
| 4/28/2010 | 21044574 | 1,748.70 | 105963 | ALASHAN CASHMERE COMPANY LLC | 6/4/2010 |
| 4/29/2010 | 21044651 | 132.36 | 100010 | A.F.SUPPLY CORP | 6/4/2010 |
| 5/4/2010 | 21044726 | 117.31 | 105313 | L.C. INDUSTRIES | 6/4/2010 |
| 5/4/2010 | 21044749 | 48.81 | 101000 | STROHEIM & ROMANN | 6/4/2010 |
| 5/4/2010 | 21044751 | 361.80 | 137180 | TAIUSA | 6/4/2010 |
| 5/11/2010 | 21045033 | 86.60 | 105552 | VON MORRIS CORPORATION | 6/4/2010 |
| 5/11/2010 | 21045035 | 1,525.00 | 109283 | WAVE LLC | 6/4/2010 |
| 5/12/2010 | 21045083 | 499.20 | 182250 | KIKKERLAND DESIGN INC. | 6/4/2010 |
| 5/12/2010 | 21045090 | 12,072.18 | 100460 | H.GEORGE CASPARI CO. | 6/4/2010 |
| 5/12/2010 | 21045153 | 94.50 | 143357 | BULOVA CORP. | 6/4/2010 |
| 5/12/2010 | 21045176 | 67.80 | 100318 | C.R. LAURENCE CO. INC. | 6/4/2010 |
| 5/12/2010 | 21045197 | 192.38 | 103026 | FAIRMONT DESIGNS | 6/4/2010 |
| 5/12/2010 | 21045240 | 60.55 | 105552 | VON MORRIS CORPORATION | 6/4/2010 |
| 5/18/2010 | 21045415 | 262.50 | 100010 | A.F.SUPPLY CORP | 6/4/2010 |
| 5/19/2010 | 21045458 | 671.82 | 100696 | VERIZON | 6/4/2010 |
| 5/19/2010 | 21045459 | 1,328.60 | 100818 | CON EDISON | 6/4/2010 |
| 5/19/2010 | 21045472 | 153.80 | 101696 | VERIZON | 6/4/2010 |
| 5/19/2010 | 21045474 | 34.48 | 101696 | VERIZON | 6/4/2010 |
| 5/19/2010 | 21045666 | 500.00 | 900749 | JEFFREY POWELL | 6/4/2010 |
| 5/25/2010 | 21045782 | 1,287.60 | 112540 | COMMAND SECURITY CORP. | 6/4/2010 |
| 5/25/2010 | 21045803 | 1,183.41 | 112540 | COMMAND SECURITY CORP. | 6/4/2010 |
| 5/26/2010 | 21045859 | 51.34 | 100720 | FED EX | 6/4/2010 |
| 5/26/2010 | 21046063 | 713.04 | 102310 | WATERPIK TECHNOLOGIES INC | 6/4/2010 |
| 5/28/2010 | 21046069 | 2,315.52 | 100720 | FED EX | 6/4/2010 |
| 5/28/2010 | 21046070 | 180.34 | 100720 | FED EX | 6/4/2010 |
| 6/1/2010 | 21046132 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/4/2010 |
| 6/1/2010 | 21046133 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | 6/4/2010 |
| 6/1/2010 | 21046134 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | 6/4/2010 |
| 6/1/2010 | 21046135 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | 6/4/2010 |
| 06/01/2010 | 21046156 | 895.55 | #00161 | Petty Cash | 6/4/2010 |
| 6/4/2010 | WIRE | 55,000.00 | 100718 | 0604006682 AMERICAN EXPRESS TRS TMS DEP | 6/4/2010 |
| 6/4/2010 | WIRE | 2,945.10 | 104286 | 0604004175 TESSILARTE CHASE MANHATTAN B | 6/4/2010 |
| 6/4/2010 | WIRE | 3,288.44 | 113446 | UNION HANGERS | 6/4/2010 |
| 1/13/2010 | 21038690 | 944.00 | 103567 | BELLINO INC. | 6/7/2010 |
| 1/13/2010 | 21038955 | 3,528.80 | 103567 | BELLINO INC. | 6/7/2010 |
| 1/27/2010 | 21039666 | 2,634.00 | 104694 | SYBARITIC INDUSTRIES LTD | 6/7/2010 |
| 1/28/2010 | 21039877 | 2,091.78 | 116500 | EAGLE CREEK | 6/7/2010 |
| 2/8/2010 | 21040278 | 841.70 | 100146 | CHANTAL COOKWARE CORP | 6/7/2010 |
| 2/10/2010 | 21040583 | 835.44 | 105273 | PRIME WAY COMPANIES | 6/7/2010 |
| 2/11/2010 | 21040610 | 708.00 | 104694 | SYBARITIC INDUSTRIES LTD | 6/7/2010 |
| 2/23/2010 | 21041013 | 1,551.50 | 106357 | SEPP LEAF PRODUCTS INC | 6/7/2010 |

**SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)**
**The Weck Corporation - Case No. 10-14349 (AJG)**

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| 2/24/2010 | 21041183 | 457.60 | 100146 | CHANTAL COOKWARE CORP | 6/7/2010 |
| 3/3/2010 | 21041538 | 247.86 | 101212 | CALCRYSTAL | 6/7/2010 |
| 3/10/2010 | 21041996 | 1,329.00 | 104694 | SYBARITIC INDUSTRIES LTD | 6/7/2010 |
| 3/17/2010 | 21042321 | 358.83 | 101212 | CALCRYSTAL | 6/7/2010 |
| 3/24/2010 | 21042731 | 1,034.10 | 100861 | CHARCOAL COMPANION INC | 6/7/2010 |
| 3/24/2010 | 21042741 | 1,458.60 | 104564 | CAPE COD POLISH CO INC | 6/7/2010 |
| 3/31/2010 | 21043129 | 177.60 | 105273 | PRIME WAY COMPANIES | 6/7/2010 |
| 4/7/2010 | 21043323 | 814.45 | 101212 | CALCRYSTAL | 6/7/2010 |
| 4/7/2010 | 21043362 | 1,004.19 | 101298 | FIVE STAR GROUP | 6/7/2010 |
| 4/7/2010 | 21043368 | 10,555.04 | 102883 | HAMPTON FORGE LTD. | 6/7/2010 |
| 4/7/2010 | 21043401 | 5,441.60 | 100481 | HOLTKOETTER INT L INC | 6/7/2010 |
| 4/14/2010 | 21043724 | 377.40 | 101366 | COLONIAL CANDLE OF CAPE COD | 6/7/2010 |
| 4/14/2010 | 21043794 | 2,619.62 | 100841 | SAMAR DISTRIBUTORS | 6/7/2010 |
| 4/15/2010 | 21043859 | 536.87 | 101141 | CRANE & CO | 6/7/2010 |
| 4/15/2010 | 21043894 | 119.76 | 162747 | MILEA TRUCK SALES CORP. | 6/7/2010 |
| 4/20/2010 | 21044056 | 4,656.30 | 103718 | JOHN MATOUK & CO INC | 6/7/2010 |
| 4/20/2010 | 21044102 | 3,656.80 | 100569 | TENTINA | 6/7/2010 |
| 4/20/2010 | 21044106 | 1,786.80 | 101954 | SEDA FRANCE | 6/7/2010 |
| 4/21/2010 | 21044130 | 251.86 | 101366 | COLONIAL CANDLE OF CAPE COD | 6/7/2010 |
| 4/21/2010 | 21044185 | 81.96 | 192322 | HAFELE AMERICA CO.(#42886) | 6/7/2010 |
| 4/28/2010 | 21044402 | 251.10 | 123634 | NAMEEK'S | 6/7/2010 |
| 4/28/2010 | 21044409 | 2,859.57 | 103018 | HWI USA | 6/7/2010 |
| 4/28/2010 | 21044423 | 446.86 | 192322 | HAFELE AMERICA CO.(#42886) | 6/7/2010 |
| 4/28/2010 | 21044424 | 474.69 | 100662 | BALDWIN HARDWARE | 6/7/2010 |
| 4/28/2010 | 21044440 | 6,059.55 | 100167 | OMNIA INDUSTRIES INC. | 6/7/2010 |
| 4/28/2010 | 21044494 | 90.35 | 151042 | TAYMOR INDUSTRIES | 6/7/2010 |
| 4/28/2010 | 21044509 | 4,561.68 | 100305 | VISUAL COMFORT & CO. | 6/7/2010 |
| 4/28/2010 | 21044531 | 5,767.12 | 100305 | VISUAL COMFORT & CO. | 6/7/2010 |
| 4/28/2010 | 21044537 | 345.87 | 101856 | GRAFF INC | 6/7/2010 |
| 4/28/2010 | 21044594 | 258.79 | 101212 | CALCRYSTAL | 6/7/2010 |
| 4/28/2010 | 21044600 | 586.94 | 177322 | Cool Lines U.S.A | 6/7/2010 |
| 4/28/2010 | 21044603 | 1,058.50 | 105159 | BARLOW TYRIE | 6/7/2010 |
| 4/28/2010 | 21044604 | 51.83 | 101212 | CALCRYSTAL | 6/7/2010 |
| 4/28/2010 | 21044611 | 2,167.08 | 100662 | BALDWIN HARDWARE | 6/7/2010 |
| 5/4/2010 | 21044729 | 1,644.65 | 106357 | SEPP LEAF PRODUCTS INC | 6/7/2010 |
| 5/5/2010 | 21044876 | 1,936.00 | 103244 | ROBERT ABBEY INC | 6/7/2010 |
| 5/5/2010 | 21044898 | 515.14 | 106357 | SEPP LEAF PRODUCTS INC | 6/7/2010 |
| 5/5/2010 | 21044900 | 1,449.14 | 151042 | TAYMOR INDUSTRIES | 6/7/2010 |
| 5/5/2010 | 21044902 | 872.64 | 100305 | VISUAL COMFORT & CO. | 6/7/2010 |
| 5/6/2010 | 21044946 | 326.58 | 100305 | VISUAL COMFORT & CO. | 6/7/2010 |
| 5/12/2010 | 21045086 | 153.84 | 100427 | ROBERTS COLONIAL HOUSE INC. | 6/7/2010 |
| 5/12/2010 | 21045164 | 299.69 | 101212 | CALCRYSTAL | 6/7/2010 |
| 5/12/2010 | 21045165 | 529.20 | 103281 | CHEF'N CORPORATION | 6/7/2010 |
| 5/12/2010 | 21045170 | 1,169.35 | 105391 | CAPUANO HOME APPLIANCES SALES | 6/7/2010 |
| 5/12/2010 | 21045188 | 822.70 | 105391 | CAPUANO HOME APPLIANCES SALES | 6/7/2010 |
| 5/13/2010 | 21045278 | 137.11 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/7/2010 |
| 5/13/2010 | 21045289 | 206.82 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/7/2010 |
| 5/13/2010 | 21045291 | 168.20 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/7/2010 |
| 5/13/2010 | 21045304 | 2,500.00 | 900361 | JYC TECHNOLOGY  LLC | 6/7/2010 |
| 5/18/2010 | 21045402 | 10,122.30 | 108200 | ARCHIPELAGO BOTANICALS | 6/7/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| 5/19/2010 | 21045448 | 35.00 | 180018 | NYC PARKING VIOLATIONS BUREAU | 6/7/2010 |
| 5/19/2010 | 21045450 | 454.60 | 900536 | DIANE DAURS | 6/7/2010 |
| 5/19/2010 | 21045468 | 880.65 | 100706 | VERIZON WIRELESS | 6/7/2010 |
| 5/19/2010 | 21045473 | 1,085.11 | 100818 | CON EDISON | 6/7/2010 |
| 5/19/2010 | 21045494 | 106.54 | 192322 | HAFELE AMERICA CO.(#42886) | 6/7/2010 |
| 5/19/2010 | 21045522 | 412.93 | 100052 | GINGER'S U.S.A.INC | 6/7/2010 |
| 5/19/2010 | 21045526 | 467.37 | 101856 | GRAFF INC | 6/7/2010 |
| 5/19/2010 | 21045537 | 356.51 | 100052 | GINGER'S U.S.A.INC | 6/7/2010 |
| 5/19/2010 | 21045538 | 6,007.69 | 100662 | BALDWIN HARDWARE | 6/7/2010 |
| 5/19/2010 | 21045583 | 95.01 | 101212 | CALCRYSTAL | 6/7/2010 |
| 5/19/2010 | 21045661 | 25.07 | 192322 | HAFELE AMERICA CO.(#42886) | 6/7/2010 |
| 5/21/2010 | 21045691 | 1,675.10 | 100052 | GINGER'S U.S.A.INC | 6/7/2010 |
| 5/21/2010 | 21045703 | 108.00 | 168500 | APPAREL SOLUTIONS | 6/7/2010 |
| 5/25/2010 | 21045784 | 111.99 | 136640 | UPS | 6/7/2010 |
| 5/25/2010 | 21045785 | 72.74 | 197217 | CDW DIRECT  LLC | 6/7/2010 |
| 5/25/2010 | 21045796 | 111.54 | 103620 | ABF FREIGHT SYSTEM INC. | 6/7/2010 |
| 5/25/2010 | 21045798 | 67.83 | 136640 | UPS | 6/7/2010 |
| 5/25/2010 | 21045802 | 244.27 | 103620 | ABF FREIGHT SYSTEM INC. | 6/7/2010 |
| 5/25/2010 | 21045805 | 213.02 | 103620 | ABF FREIGHT SYSTEM INC. | 6/7/2010 |
| 5/25/2010 | 21045822 | 334.71 | 103620 | ABF FREIGHT SYSTEM INC. | 6/7/2010 |
| 5/25/2010 | 21045825 | 168.60 | 103620 | ABF FREIGHT SYSTEM INC. | 6/7/2010 |
| 5/25/2010 | 21045829 | 1,331.25 | 103620 | ABF FREIGHT SYSTEM INC. | 6/7/2010 |
| 5/25/2010 | 21045835 | 300.82 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/7/2010 |
| 5/25/2010 | 21045836 | 243.89 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/7/2010 |
| 5/25/2010 | 21045837 | 116.32 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/7/2010 |
| 5/25/2010 | 21045840 | 84.90 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/7/2010 |
| 5/25/2010 | 21045852 | 119.90 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/7/2010 |
| 5/26/2010 | 21045862 | 2,844.31 | 121007 | AMERICAN EXPRESS | 6/7/2010 |
| 5/28/2010 | 21046072 | 1,697.39 | 136610 | UNITED PARCEL SERVICE | 6/7/2010 |
| 5/28/2010 | 21046073 | 1,681.87 | 136620 | UNITED PARCEL SERVICE | 6/7/2010 |
| 5/28/2010 | 21046102 | 1,782.00 | 110300 | ACCESS BAG N PACK | 6/7/2010 |
| 6/1/2010 | 21046136 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/7/2010 |
| 6/1/2010 | 21046137 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 6/7/2010 |
| 6/1/2010 | 21046138 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 6/7/2010 |
| 6/1/2010 | 21046139 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 6/7/2010 |
| 6/1/2010 | 21046142 | 89.00 | #00202 | Wilfredo Lopez | 6/7/2010 |
| 6/1/2010 | 21046145 | 80.66 | 100720 | FED EX | 6/7/2010 |
| 6/1/2010 | 21046150 | 140.00 | 105192 | DELUXE DELIVERY SYSTEMS | 6/7/2010 |
| 6/1/2010 | 21046158 | 211.78 | 100720 | FED EX | 6/7/2010 |
| 6/1/2010 | 21046162 | 32.00 | 105192 | DELUXE DELIVERY SYSTEMS | 6/7/2010 |
| 6/1/2010 | 21046169 | 92.74 | 100720 | FED EX | 6/7/2010 |
| 6/1/2010 | 21046173 | 140.00 | 105192 | DELUXE DELIVERY SYSTEMS | 6/7/2010 |
| 6/1/2010 | 21046175 | 316.52 | 100720 | FED EX | 6/7/2010 |
| 6/1/2010 | 21046176 | 20.00 | 105192 | DELUXE DELIVERY SYSTEMS | 6/7/2010 |
| 6/2/2010 | 21046319 | 200.00 | 901065 | RIVERDALE PARKING LOT  INC. | 6/7/2010 |
| 6/3/2010 | 21046331 | 311.72 | #00174 | Jordan Smilowitz | 6/7/2010 |
| 6/4/2010 | 21046388 | 205.76 | 900822 | ROCKSEH RAMSARRAN | 6/7/2010 |
| 1/27/2010 | 21039794 | 2,830.10 | 100689 | IRVING W. RICE CO INC | 6/8/2010 |
| 2/10/2010 | 21040559 | 1,053.25 | 107589 | ANNIE MODICA | 6/8/2010 |
| 2/17/2010 | 21040948 | 1,020.60 | 074575 | SPRAYCO | 6/8/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| 2/25/2010 | 21041285 | 232.20 | 137180 | TAIUSA | 6/8/2010 |
| 3/3/2010 | 21041586 | 865.00 | 107589 | ANNIE MODICA | 6/8/2010 |
| 3/3/2010 | 21041619 | 6,844.32 | 185655 | PLASTON INC | 6/8/2010 |
| 3/3/2010 | 21041683 | 2,538.00 | 900254 | WORLD PACKAGING INC | 6/8/2010 |
| 3/10/2010 | 21041941 | 396.00 | 101124 | LINTEX LINENS | 6/8/2010 |
| 3/17/2010 | 21042325 | 736.00 | 102702 | ET2 | 6/8/2010 |
| 3/17/2010 | 21042360 | 1,060.15 | 100689 | IRVING W. RICE CO INC | 6/8/2010 |
| 3/17/2010 | 21042447 | 1,396.50 | 101190 | TURNSTYLE DESIGN LTD | 6/8/2010 |
| 3/19/2010 | 21042521 | 14,176.03 | 100654 | SATCO PRODUCTS INC | 6/8/2010 |
| 3/25/2010 | 21042927 | 5,312.13 | 050585 | NESPRESSO USA INC. | 6/8/2010 |
| 3/31/2010 | 21043077 | 611.00 | 107589 | ANNIE MODICA | 6/8/2010 |
| 3/31/2010 | 21043135 | 80.63 | 101190 | TURNSTYLE DESIGN LTD | 6/8/2010 |
| 4/7/2010 | 21043317 | 2,622.24 | 100107 | CASABELLA HOLDINGS LLC. | 6/8/2010 |
| 4/7/2010 | 21043388 | 540.54 | 100689 | IRVING W. RICE CO INC | 6/8/2010 |
| 4/8/2010 | 21043557 | 656.60 | 100654 | SATCO PRODUCTS INC | 6/8/2010 |
| 4/8/2010 | 21043561 | 8,035.45 | 100460 | H.GEORGE CASPARI CO. | 6/8/2010 |
| 4/14/2010 | 21043732 | 3,458.60 | 109204 | CHILEWICH LLC | 6/8/2010 |
| 4/14/2010 | 21043754 | 1,403.05 | 105181 | J & R UNIQUE | 6/8/2010 |
| 4/20/2010 | 21044110 | 780.52 | 105409 | SPEZIALI FIORENTINI | 6/8/2010 |
| 4/21/2010 | 21044164 | 1,614.84 | 109204 | CHILEWICH LLC | 6/8/2010 |
| 4/27/2010 | 21044350 | 762.13 | 900945 | FIVE STAR CARTING  INC. | 6/8/2010 |
| 4/28/2010 | 21044428 | 246.52 | 106058 | BOYLE & CHASE | 6/8/2010 |
| 4/28/2010 | 21044472 | 4,054.39 | 100040 | STRUCTURAL INDUSTRIES INC | 6/8/2010 |
| 4/28/2010 | 21044524 | 3,372.00 | 100305 | VISUAL COMFORT & CO. | 6/8/2010 |
| 4/28/2010 | 21044528 | 4,102.88 | 100305 | VISUAL COMFORT & CO. | 6/8/2010 |
| 4/28/2010 | 21044532 | 2,224.24 | 100305 | VISUAL COMFORT & CO. | 6/8/2010 |
| 4/28/2010 | 21044542 | 344.31 | 112324 | BAUDELAIRE | 6/8/2010 |
| 4/28/2010 | 21044559 | 191.46 | 106058 | BOYLE & CHASE | 6/8/2010 |
| 5/4/2010 | 21044728 | 514.98 | 106292 | EUROSTYLE INC | 6/8/2010 |
| 5/5/2010 | 21044839 | 58.20 | 109204 | CHILEWICH LLC | 6/8/2010 |
| 5/5/2010 | 21044884 | 318.98 | 100040 | STRUCTURAL INDUSTRIES INC | 6/8/2010 |
| 5/12/2010 | 21045100 | 70.20 | 100460 | H.GEORGE CASPARI CO. | 6/8/2010 |
| 5/12/2010 | 21045148 | 545.14 | 106058 | BOYLE & CHASE | 6/8/2010 |
| 5/12/2010 | 21045213 | 8,178.60 | 100399 | RICHARDS HOMEWARES INC | 6/8/2010 |
| 5/13/2010 | 21045261 | 687.59 | 115892 | W.B. MASON COMPANY | 6/8/2010 |
| 5/13/2010 | 21045275 | 1,146.84 | 115892 | W.B. MASON COMPANY | 6/8/2010 |
| 5/13/2010 | 21045277 | 44.84 | 100712 | TRANS UNION LLC | 6/8/2010 |
| 5/18/2010 | 21045414 | 516.00 | 194053 | TREVCO | 6/8/2010 |
| 5/19/2010 | 21045440 | 496.18 | 100703 | ADP INC. | 6/8/2010 |
| 5/19/2010 | 21045443 | 60.82 | 101696 | VERIZON | 6/8/2010 |
| 5/19/2010 | 21045446 | 65.00 | 115696 | GENERAL INFORMATION SERVICES | 6/8/2010 |
| 5/19/2010 | 21045455 | 397.39 | 901132 | ROAD RUNNER EQUIPMENT SERVICE | 6/8/2010 |
| 5/19/2010 | 21045480 | 163.99 | 100818 | CON EDISON | 6/8/2010 |
| 5/19/2010 | 21045481 | 250.35 | 100818 | CON EDISON | 6/8/2010 |
| 5/19/2010 | 21045484 | 50.27 | 100818 | CON EDISON | 6/8/2010 |
| 5/19/2010 | 21045489 | 407.36 | 101190 | TURNSTYLE DESIGN LTD | 6/8/2010 |
| 5/19/2010 | 21045492 | 766.14 | 106058 | BOYLE & CHASE | 6/8/2010 |
| 5/19/2010 | 21045504 | 1,243.35 | 106292 | EUROSTYLE INC | 6/8/2010 |
| 5/19/2010 | 21045548 | 2,451.91 | 106058 | BOYLE & CHASE | 6/8/2010 |
| 5/19/2010 | 21045563 | 739.08 | 106058 | BOYLE & CHASE | 6/8/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| 5/21/2010 | 21045686 | 451.25 | 106058 | BOYLE & CHASE | 6/8/2010 |
| 5/24/2010 | 21045743 | 1,028.03 | 900717 | CYBERA INC. | 6/8/2010 |
| 5/24/2010 | 21045744 | 1,028.03 | 900717 | CYBERA INC. | 6/8/2010 |
| 5/25/2010 | 21045777 | 1,316.13 | 100703 | ADP INC. | 6/8/2010 |
| 5/25/2010 | 21045786 | 200.75 | 900136 | TOWNSEND PRICING INC | 6/8/2010 |
| 5/25/2010 | 21045792 | 500.00 | 901151 | RABBI ARTHUR SCHNEIER | 6/8/2010 |
| 5/25/2010 | 21045842 | 835.96 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/8/2010 |
| 5/25/2010 | 21045843 | 84.90 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/8/2010 |
| 5/25/2010 | 21045844 | 384.45 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/8/2010 |
| 5/26/2010 | 21045876 | 1,340.89 | 105582 | ORGANIZE IT ALL INC | 6/8/2010 |
| 5/26/2010 | 21045897 | 115.42 | 106058 | BOYLE & CHASE | 6/8/2010 |
| 5/26/2010 | 21045910 | 640.57 | 106058 | BOYLE & CHASE | 6/8/2010 |
| 5/26/2010 | 21045977 | 6,091.68 | 103950 | PL BATH PRODUCTS | 6/8/2010 |
| 5/26/2010 | 21045986 | 5,444.44 | 103950 | PL BATH PRODUCTS | 6/8/2010 |
| 5/26/2010 | 21045993 | 3,771.83 | 100428 | ROBERN INC./PL BATH | 6/8/2010 |
| 5/26/2010 | 21046003 | 5,105.99 | 100428 | ROBERN INC./PL BATH | 6/8/2010 |
| 6/1/2010 | 21046168 | 631.06 | #00161 | Petty Cash | 6/8/2010 |
| 6/2/2010 | 21046316 | 62,138.61 | 111535 | BRADFORD SWETT MANAGEMENT LLC | 6/8/2010 |
| 6/2/2010 | 21046317 | 32,828.87 | 129691 | Renaissance Properties NY | 6/8/2010 |
| 6/3/2010 | 21046338 | 708.75 | 103943 | CARGOTRANS INC | 6/8/2010 |
| 6/7/2010 | 21046434 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/8/2010 |
| 6/7/2010 | 21046435 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 6/8/2010 |
| 6/7/2010 | 21046436 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 6/8/2010 |
| 6/7/2010 | 21046437 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 6/8/2010 |
| 1/5/2010 | 21037873 | 216.11 | 105173 | GARNIER THIBEAUT INC. | 6/9/2010 |
| 1/13/2010 | 21039051 | 627.68 | 105173 | GARNIER THIBEAUT INC. | 6/9/2010 |
| 1/25/2010 | 21039395 | 696.64 | 105173 | GARNIER THIBEAUT INC. | 6/9/2010 |
| 1/27/2010 | 21039835 | 468.48 | 105173 | GARNIER THIBEAUT INC. | 6/9/2010 |
| 2/24/2010 | 21041162 | 1,201.88 | 105173 | GARNIER THIBEAUT INC. | 6/9/2010 |
| 3/3/2010 | 21041666 | 1,024.50 | 105485 | WATERX CORPORATION | 6/9/2010 |
| 3/17/2010 | 21042271 | 197.80 | 110041 | ARTIFACTS TRADING CO. | 6/9/2010 |
| 3/17/2010 | 21042315 | 453.58 | 177322 | Cool Lines U.S.A | 6/9/2010 |
| 3/24/2010 | 21042701 | 19,743.39 | 121294 | REGENCY INTERNATIONAL | 6/9/2010 |
| 3/24/2010 | 21042720 | 880.50 | 103326 | AMEYA LIGHTS | 6/9/2010 |
| 3/24/2010 | 21042746 | 573.20 | 177322 | Cool Lines U.S.A | 6/9/2010 |
| 3/24/2010 | 21042792 | 1,763.55 | 100213 | NORMAN LIBRETT INC. | 6/9/2010 |
| 3/26/2010 | 21042957 | 4,646.21 | 101796 | TRG GROUP | 6/9/2010 |
| 3/26/2010 | 21042966 | 1,726.33 | 112242 | LEFROY BROOKS | 6/9/2010 |
| 4/7/2010 | 21043342 | 596.61 | 177322 | Cool Lines U.S.A | 6/9/2010 |
| 4/7/2010 | 21043359 | 4,506.32 | 100481 | HOLTKOETTER INT L INC | 6/9/2010 |
| 4/13/2010 | 21043665 | 359.84 | 100305 | VISUAL COMFORT & CO. | 6/9/2010 |
| 4/14/2010 | 21043697 | 639.00 | 101316 | ANTHOUSA | 6/9/2010 |
| 4/14/2010 | 21043699 | 345.79 | 102524 | ATTICUS | 6/9/2010 |
| 4/14/2010 | 21043816 | 6,011.76 | 100569 | TENTINA | 6/9/2010 |
| 4/14/2010 | 21043824 | 6,698.11 | 100569 | TENTINA | 6/9/2010 |
| 4/20/2010 | 21044049 | 543.28 | 102524 | ATTICUS | 6/9/2010 |
| 4/21/2010 | 21044165 | 132.38 | 177322 | Cool Lines U.S.A | 6/9/2010 |
| 4/21/2010 | 21044175 | 4,937.26 | 100078 | H.SCHULTZ & SONS | 6/9/2010 |
| 4/27/2010 | 21044307 | 2,350.50 | 103718 | JOHN MATOUK & CO INC | 6/9/2010 |
| 4/28/2010 | 21044388 | 2,041.82 | 100010 | A.F.SUPPLY CORP | 6/9/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| 4/28/2010 | 21044397 | 1,141.92 | 105320 | MAVEA LLC | 6/9/2010 |
| 4/28/2010 | 21044415 | 4,079.30 | 100481 | HOLTKOETTER INT L INC | 6/9/2010 |
| 4/28/2010 | 21044435 | 1,865.40 | 103028 | PAPER PRODUCTS DESIGN | 6/9/2010 |
| 4/28/2010 | 21044521 | 898.56 | 105485 | WATERX CORPORATION | 6/9/2010 |
| 4/28/2010 | 21044529 | 7,053.84 | 100305 | VISUAL COMFORT & CO. | 6/9/2010 |
| 4/28/2010 | 21044587 | 210.92 | 109204 | CHILEWICH LLC | 6/9/2010 |
| 4/28/2010 | 21044588 | 796.82 | 177322 | Cool Lines U.S.A | 6/9/2010 |
| 5/4/2010 | 21044741 | 2,232.90 | 112269 | MORGAN COLLECTION | 6/9/2010 |
| 5/4/2010 | 21044783 | 223.68 | 103620 | ABF FREIGHT SYSTEM INC. | 6/9/2010 |
| 5/4/2010 | 21044789 | 274.81 | 103620 | ABF FREIGHT SYSTEM INC. | 6/9/2010 |
| 5/5/2010 | 21044798 | 1,003.24 | 101298 | FIVE STAR GROUP | 6/9/2010 |
| 5/5/2010 | 21044804 | 5,693.80 | 103718 | JOHN MATOUK & CO INC | 6/9/2010 |
| 5/5/2010 | 21044811 | 6,208.25 | 100481 | HOLTKOETTER INT L INC | 6/9/2010 |
| 5/5/2010 | 21044864 | 1,833.52 | 109204 | CHILEWICH LLC | 6/9/2010 |
| 5/5/2010 | 21044865 | 93.92 | 193173 | CLASSIC BRASS | 6/9/2010 |
| 5/5/2010 | 21044895 | 588.39 | 105647 | ROHL CORPORATION | 6/9/2010 |
| 5/5/2010 | 21044920 | 2,083.80 | 100111 | TRADE ASSOCIATES GROUP INC. | 6/9/2010 |
| 5/6/2010 | 21044941 | 663.50 | 100010 | A.F.SUPPLY CORP | 6/9/2010 |
| 5/10/2010 | 21044985 | 2,600.00 | 900221 | AM NEW YORK | 6/9/2010 |
| 5/11/2010 | 21045024 | 413.20 | 100078 | H.SCHULTZ & SONS | 6/9/2010 |
| 5/11/2010 | 21045027 | 137.75 | 100010 | A.F.SUPPLY CORP | 6/9/2010 |
| 5/12/2010 | 21045095 | 1,212.50 | 103718 | JOHN MATOUK & CO INC | 6/9/2010 |
| 5/12/2010 | 21045133 | 1,216.80 | 110041 | ARTIFACTS TRADING CO. | 6/9/2010 |
| 5/12/2010 | 21045173 | 157.78 | 193173 | CLASSIC BRASS | 6/9/2010 |
| 5/12/2010 | 21045189 | 414.76 | 193173 | CLASSIC BRASS | 6/9/2010 |
| 5/14/2010 | 21045331 | 2,645.80 | 103718 | JOHN MATOUK & CO INC | 6/9/2010 |
| 5/18/2010 | 21045406 | 4,350.25 | 103718 | JOHN MATOUK & CO INC | 6/9/2010 |
| 5/18/2010 | 21045421 | 376.00 | 103718 | JOHN MATOUK & CO INC | 6/9/2010 |
| 5/18/2010 | 21045423 | 2,053.53 | 105647 | ROHL CORPORATION | 6/9/2010 |
| 5/18/2010 | 21045431 | 480.94 | 192322 | HAFELE AMERICA CO.(#42886) | 6/9/2010 |
| 5/19/2010 | 21045441 | 369.48 | 100818 | CON EDISON | 6/9/2010 |
| 5/19/2010 | 21045469 | 150.37 | 100818 | CON EDISON | 6/9/2010 |
| 5/19/2010 | 21045471 | 376.89 | 100818 | CON EDISON | 6/9/2010 |
| 5/19/2010 | 21045476 | 1,926.56 | 100818 | CON EDISON | 6/9/2010 |
| 5/19/2010 | 21045477 | 204.34 | 100818 | CON EDISON | 6/9/2010 |
| 5/19/2010 | 21045478 | 135.67 | 100818 | CON EDISON | 6/9/2010 |
| 5/19/2010 | 21045479 | 813.14 | 100818 | CON EDISON | 6/9/2010 |
| 5/19/2010 | 21045482 | 1,005.19 | 100818 | CON EDISON | 6/9/2010 |
| 5/19/2010 | 21045483 | 1,723.26 | 100818 | CON EDISON | 6/9/2010 |
| 5/19/2010 | 21045495 | 632.96 | 193173 | CLASSIC BRASS | 6/9/2010 |
| 5/19/2010 | 21045499 | 518.50 | 103718 | JOHN MATOUK & CO INC | 6/9/2010 |
| 5/19/2010 | 21045578 | 2,174.50 | 110041 | ARTIFACTS TRADING CO. | 6/9/2010 |
| 5/19/2010 | 21045595 | 1,716.39 | 193173 | CLASSIC BRASS | 6/9/2010 |
| 5/19/2010 | 21045632 | 2,424.29 | 106798 | LAPINE ASSOCIATES INC. | 6/9/2010 |
| 5/19/2010 | 21045660 | 204.13 | 192322 | HAFELE AMERICA CO.(#42886) | 6/9/2010 |
| 5/19/2010 | 21045662 | 7.68 | 193173 | CLASSIC BRASS | 6/9/2010 |
| 5/25/2010 | 21045776 | 299.68 | #00199 | TM & T SERVICE STATION  INC. | 6/9/2010 |
| 5/25/2010 | 21045778 | 1,030.96 | 100818 | CON EDISON | 6/9/2010 |
| 5/25/2010 | 21045780 | 878.73 | 101696 | VERIZON | 6/9/2010 |
| 5/25/2010 | 21045783 | 15.13 | 126707 | PREMIER STATIONERS  INC. | 6/9/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| 5/25/2010 | 21045790 | 3,932.05 | 901100 | PAETEC | 6/9/2010 |
| 5/25/2010 | 21045795 | 60.80 | 101696 | VERIZON | 6/9/2010 |
| 5/26/2010 | 21045864 | 193.54 | 126707 | PREMIER STATIONERS INC. | 6/9/2010 |
| 5/26/2010 | 21045865 | 3,373.82 | 100052 | GINGER'S U.S.A.INC | 6/9/2010 |
| 5/28/2010 | 21046095 | 236.00 | 101811 | STELLA EXPRESS TRUCKING CO INC | 6/9/2010 |
| 5/28/2010 | 21046101 | 1,004.54 | 192322 | HAFELE AMERICA CO.(#42886) | 6/9/2010 |
| 6/1/2010 | 21046163 | 42.97 | 136640 | UPS | 6/9/2010 |
| 6/2/2010 | 21046314 | 39,705.25 | 102089 | 179 E 70TH STREET CORP | 6/9/2010 |
| 6/2/2010 | 21046315 | 135,539.83 | 108050 | ROCKROSE DEVELOPMENT CORP | 6/9/2010 |
| 6/7/2010 | 21046438 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/9/2010 |
| 6/7/2010 | 21046439 | 5,002.00 | 900978 | Weck Corporation (Chase SAV) | 6/9/2010 |
| 6/7/2010 | 21046440 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | 6/9/2010 |
| 6/7/2010 | 21046441 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 6/9/2010 |
| 6/9/2010 | WIRE | 23,024.50 | 212110 | PRINCIPAL LIFE P PLIC-PERIS 4-4760800000385 | 6/9/2010 |
| 1/13/2010 | 21038979 | 3,534.00 | 103434 | ART & COMMERCE | 6/10/2010 |
| 1/27/2010 | 21039743 | 894.00 | 101217 | OMEGA JUICERS CORP.(PA) | 6/10/2010 |
| 3/3/2010 | 21041583 | 3,928.50 | 104655 | ADDISON ROSS LTD | 6/10/2010 |
| 3/10/2010 | 21041901 | 829.08 | 116500 | EAGLE CREEK | 6/10/2010 |
| 3/10/2010 | 21041949 | 1,216.50 | 104068 | KNIRPS | 6/10/2010 |
| 3/24/2010 | 21042709 | 1,230.04 | 100625 | AAMSCO LIGHTING INC | 6/10/2010 |
| 3/31/2010 | 21043057 | 3,084.00 | 105048 | DEBORAH RHODES | 6/10/2010 |
| 3/31/2010 | 21043061 | 540.00 | 105261 | ELIZABETH SOFRO | 6/10/2010 |
| 3/31/2010 | 21043151 | 712.83 | 103005 | V RUGS & HOME | 6/10/2010 |
| 4/7/2010 | 21043354 | 2,520.85 | 105241 | CALAISIO INC | 6/10/2010 |
| 4/7/2010 | 21043404 | 1,051.00 | 100213 | NORMAN LIBRETT INC. | 6/10/2010 |
| 4/13/2010 | 21043652 | 324.00 | 105261 | ELIZABETH SOFRO | 6/10/2010 |
| 4/14/2010 | 21043696 | 788.31 | 100625 | AAMSCO LIGHTING INC | 6/10/2010 |
| 4/14/2010 | 21043822 | 86.83 | 102933 | WINDBORNE STUDIOS | 6/10/2010 |
| 4/14/2010 | 21043825 | 23.08 | 102933 | WINDBORNE STUDIOS | 6/10/2010 |
| 4/15/2010 | 21043877 | 162.50 | 115696 | GENERAL INFORMATION SERVICES | 6/10/2010 |
| 4/28/2010 | 21044431 | 293.00 | 104655 | ADDISON ROSS LTD | 6/10/2010 |
| 4/28/2010 | 21044482 | 1,463.36 | 101312 | T-FAL CORPORATION | 6/10/2010 |
| 4/28/2010 | 21044484 | 5,937.98 | 101796 | TRG GROUP | 6/10/2010 |
| 4/28/2010 | 21044489 | 1,192.00 | 105073 | T & J VESTOR AMERICA INC. | 6/10/2010 |
| 5/4/2010 | 21044719 | 1,597.74 | 102411 | DECOWARE CANADA | 6/10/2010 |
| 5/4/2010 | 21044736 | 22.32 | 102933 | WINDBORNE STUDIOS | 6/10/2010 |
| 5/4/2010 | 21044771 | 109.85 | 100719 | DINGERS DO COMPANY | 6/10/2010 |
| 5/5/2010 | 21044908 | 78.20 | 101796 | TRG GROUP | 6/10/2010 |
| 5/11/2010 | 21045028 | 2,432.00 | 105048 | DEBORAH RHODES | 6/10/2010 |
| 5/12/2010 | 21045061 | 13.75 | 100464 | BRASS MASTERS INC | 6/10/2010 |
| 5/12/2010 | 21045138 | 3,895.50 | 100464 | BRASS MASTERS INC | 6/10/2010 |
| 5/12/2010 | 21045169 | 2,646.00 | 105048 | DEBORAH RHODES | 6/10/2010 |
| 5/12/2010 | 21045206 | 2,548.70 | 105490 | PARADIGM EXCLUSIVES | 6/10/2010 |
| 5/14/2010 | 21045353 | 12,388.22 | 100823 | MIELE APPLIANCES INC.(8810) | 6/10/2010 |
| 5/19/2010 | 21045454 | 397.85 | 901121 | CON EDISON SOLUTIONS | 6/10/2010 |
| 5/19/2010 | 21045466 | 1,038.20 | 901121 | CON EDISON SOLUTIONS | 6/10/2010 |
| 5/19/2010 | 21045531 | 1,926.00 | 105048 | DEBORAH RHODES | 6/10/2010 |
| 5/19/2010 | 21045555 | 615.00 | 100464 | BRASS MASTERS INC | 6/10/2010 |
| 5/19/2010 | 21045568 | 608.50 | 100464 | BRASS MASTERS INC | 6/10/2010 |
| 5/19/2010 | 21045571 | 1,490.00 | 101357 | ALICO INDUSTRIES | 6/10/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| 5/19/2010 | 21045617 | 419.50 | 102809 | KINGSBRIDGE CROSSING LIMIRED | 6/10/2010 |
| 5/19/2010 | 21045635 | 3,567.86 | 115547 | KALLISTA INC | 6/10/2010 |
| 5/19/2010 | 21045642 | 327.98 | 115547 | KALLISTA INC | 6/10/2010 |
| 5/19/2010 | 21045655 | 1,188.00 | 103999 | HABIDECOR & ABYSS. | 6/10/2010 |
| 5/21/2010 | 21045709 | 2,514.52 | 105996 | MIELE APPLIANCES (8815) | 6/10/2010 |
| 5/24/2010 | 21045741 | 104,240.53 | 102037 | TRUE VALUE COMPANY | 6/10/2010 |
| 5/24/2010 | 21045742 | 402.46 | 102037 | TRUE VALUE COMPANY | 6/10/2010 |
| 5/25/2010 | 21045813 | 226.70 | 901121 | CON EDISON SOLUTIONS | 6/10/2010 |
| 5/26/2010 | 21045903 | 480.00 | 100464 | BRASS MASTERS INC | 6/10/2010 |
| 5/28/2010 | 21046076 | 3,449.99 | 100823 | MIELE APPLIANCES INC.(8810) | 6/10/2010 |
| 6/1/2010 | 21046174 | 4,590.00 | 900239 | TANDIA TRANSPORTATION CORP. | 6/10/2010 |
| 6/2/2010 | 21046312 | 117,184.24 | 100722 | FRAYDUN REALTY CO | 6/10/2010 |
| 6/2/2010 | 21046318 | 1,300.00 | 900370 | SLS RISK MANAGEMENT CONSULTING | 6/10/2010 |
| 6/4/2010 | 21046349 | 118.20 | 100823 | MIELE APPLIANCES INC.(8810) | 6/10/2010 |
| 6/4/2010 | 21046364 | 2,860.99 | 100823 | MIELE APPLIANCES INC.(8810) | 6/10/2010 |
| 6/4/2010 | 21046365 | 1,554.26 | 105996 | MIELE APPLIANCES (8815) | 6/10/2010 |
| 6/7/2010 | 21046442 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/10/2010 |
| 6/7/2010 | 21046443 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 6/10/2010 |
| 6/7/2010 | 21046444 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 6/10/2010 |
| 6/7/2010 | 21046445 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 6/10/2010 |
| 5/10/2010 | 21044986 | 83.53 | 901149 | ALLIED NATIONAL INC | 6/10/2010 |
| 3/10/2010 | 21041860 | 1,113.72 | 100503 | ISI NORTH AMERICA | 6/11/2010 |
| 3/24/2010 | 21042754 | 1,380.00 | 102375 | DIPTYQUE | 6/11/2010 |
| 3/25/2010 | 21042906 | 918.02 | 901050 | EXPENSE REDUCTION ANALYSTS | 6/11/2010 |
| 3/31/2010 | 21043125 | 375.00 | 102802 | QUALITY SOLID SURFACE | 6/11/2010 |
| 4/21/2010 | 21044192 | 903.00 | 901050 | EXPENSE REDUCTION ANALYSTS | 6/11/2010 |
| 4/28/2010 | 21044385 | 226.80 | 101216 | VALSAN US INC | 6/11/2010 |
| 5/12/2010 | 21045062 | 158.94 | 100662 | BALDWIN HARDWARE | 6/11/2010 |
| 4/28/2010 | 21044430 | 4,013.07 | 100662 | BALDWIN HARDWARE | 6/11/2010 |
| 4/28/2010 | 21044513 | 4,294.30 | 101216 | VALSAN US INC | 6/11/2010 |
| 5/12/2010 | 21045250 | 156.00 | 105419 | ZOLI LOFT & BATH | 6/11/2010 |
| 5/5/2010 | 21044855 | 1,385.01 | 100662 | BALDWIN HARDWARE | 6/11/2010 |
| 5/11/2010 | 21045025 | 987.10 | 100662 | BALDWIN HARDWARE | 6/11/2010 |
| 5/19/2010 | 21045452 | 762.13 | 900945 | FIVE STAR CARTING INC. | 6/11/2010 |
| 5/20/2010 | 21045669 | 1,280.56 | 100662 | BALDWIN HARDWARE | 6/11/2010 |
| 5/20/2010 | 21045671 | 1,711.04 | 100662 | BALDWIN HARDWARE | 6/11/2010 |
| 5/20/2010 | 21045673 | 1,481.59 | 100662 | BALDWIN HARDWARE | 6/11/2010 |
| 5/25/2010 | 21045747 | 742.20 | 100677 | CREATIVE BATH PRODUCTS | 6/11/2010 |
| 5/25/2010 | 21045750 | 415.40 | 100677 | CREATIVE BATH PRODUCTS | 6/11/2010 |
| 5/28/2010 | 21046092 | 2,741.53 | 100677 | CREATIVE BATH PRODUCTS | 6/11/2010 |
| 6/7/2010 | 21046446 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/11/2010 |
| 6/7/2010 | 21046447 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | 6/11/2010 |
| 6/7/2010 | 21046448 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | 6/11/2010 |
| 6/7/2010 | 21046449 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | 6/11/2010 |
| 6/11/2010 | WIRE | 60,000.00 | 100718 | 0611005237 AMERICAN EXPRESS TRS TMS DEP | 6/11/2010 |
| 1/13/2010 | 21039014 | 2,350.48 | 100666 | CLASSIC COLLECTION THE | 6/14/2010 |
| 1/25/2010 | 21039402 | 272.76 | 100666 | CLASSIC COLLECTION THE | 6/14/2010 |
| 1/28/2010 | 21039881 | 1,248.89 | 100666 | CLASSIC COLLECTION THE | 6/14/2010 |
| 2/10/2010 | 21040520 | 2,054.05 | 100666 | CLASSIC COLLECTION THE | 6/14/2010 |
| 2/17/2010 | 21040870 | 2,103.16 | 100666 | CLASSIC COLLECTION THE | 6/14/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| 2/17/2010 | 21040934 | 1,425.60 | 112269 | MORGAN COLLECTION | 6/14/2010 |
| 3/24/2010 | 21042768 | 873.71 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/14/2010 |
| 3/24/2010 | 21042812 | 1,021.25 | 116160 | LAPPAS SPINERSMITHS INC | 6/14/2010 |
| 3/31/2010 | 21043103 | 247.00 | 116160 | LAPPAS SPINERSMITHS INC | 6/14/2010 |
| 4/7/2010 | 21043374 | 1,083.00 | 105307 | GATE HOUSE FURNITURE | 6/14/2010 |
| 4/7/2010 | 21043391 | 1,297.21 | 102377 | JASON PRODUCTS | 6/14/2010 |
| 4/16/2010 | 21043911 | 2,081.93 | 183147 | BLUEAIR INC. | 6/14/2010 |
| 4/28/2010 | 21044551 | 374.40 | 102060 | BRILIANIZE COMPANY | 6/14/2010 |
| 4/28/2010 | 21044618 | 641.37 | 103620 | ABF FREIGHT SYSTEM INC. | 6/14/2010 |
| 4/28/2010 | 21044626 | 162.70 | 103620 | ABF FREIGHT SYSTEM INC. | 6/14/2010 |
| 5/4/2010 | 21044744 | 4,847.60 | 112269 | MORGAN COLLECTION | 6/14/2010 |
| 5/5/2010 | 21044926 | 348.35 | 900301 | CEBCO | 6/14/2010 |
| 5/10/2010 | 21044978 | 200.00 | 104374 | L.TRUCKING | 6/14/2010 |
| 5/12/2010 | 21045212 | 924.00 | 100387 | ROSE TRUNK MFG.CO. INC | 6/14/2010 |
| 5/17/2010 | 21045384 | 1,278.65 | 101495 | SITLAX LTD | 6/14/2010 |
| 5/21/2010 | 21045685 | 72.20 | 105307 | GATE HOUSE FURNITURE | 6/14/2010 |
| 5/25/2010 | 21045773 | 5,291.30 | 110041 | ARTIFACTS TRADING CO. | 6/14/2010 |
| 5/26/2010 | 21045962 | 347.17 | 100460 | H.GEORGE CASPARI CO. | 6/14/2010 |
| 5/28/2010 | 21046071 | 1,367.14 | 100856 | ADC CO-OP | 6/14/2010 |
| 6/1/2010 | 21046140 | 1,791.65 | 104015 | US CUSTOM | 6/14/2010 |
| 6/1/2010 | 21046143 | 340.00 | 100038 | CENTRAL PARKING SYSTEMS | 6/14/2010 |
| 6/1/2010 | 21046151 | 52.00 | 180018 | NYC PARKING VIOLATIONS BUREAU | 6/14/2010 |
| 6/1/2010 | 21046157 | 1,360.00 | 100038 | CENTRAL PARKING SYSTEMS | 6/14/2010 |
| 6/2/2010 | 21046313 | 113,781.18 | 101047 | TOWNSEND HOUSE CORP. | 6/14/2010 |
| 6/2/2010 | 21046321 | 712.33 | 101459 | ELECTRACRAFT | 6/14/2010 |
| 6/3/2010 | 21046324 | 57.67 | 121007 | AMERICAN EXPRESS | 6/14/2010 |
| 6/7/2010 | 21046450 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/14/2010 |
| 6/7/2010 | 21046451 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 6/14/2010 |
| 6/7/2010 | 21046452 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 6/14/2010 |
| 6/7/2010 | 21046453 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 6/14/2010 |
| 6/7/2010 | 21046454 | 1,125.00 | 122000 | NYS CORPORATION TAX | 6/14/2010 |
| 6/8/2010 | 21046469 | 595.85 | 100720 | FED EX | 6/14/2010 |
| 6/8/2010 | 21046472 | 2,552.46 | 100720 | FED EX | 6/14/2010 |
| 6/10/2010 | 21046609 | 551.18 | 100720 | FED EX | 6/14/2010 |
| 6/10/2010 | 21046612 | 2,911.60 | 100720 | FED EX | 6/14/2010 |
| 1/13/2010 | 21039066 | 384.12 | 104953 | I.& J.C. CORP. | 6/15/2010 |
| 1/19/2010 | 21039247 | 2,861.14 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/15/2010 |
| 2/3/2010 | 21040159 | 1,943.20 | 108883 | LEDS C4 S.A   (ACC#77770000717 | 6/15/2010 |
| 2/10/2010 | 21040510 | 618.18 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/15/2010 |
| 2/25/2010 | 21041304 | 729.77 | 101664 | REMINGTON LAMP | 6/15/2010 |
| 3/3/2010 | 21041597 | 360.00 | 101488 | MOR COSMETICS | 6/15/2010 |
| 3/3/2010 | 21041634 | 4,822.34 | 185655 | PLASTON INC | 6/15/2010 |
| 3/9/2010 | 21041788 | 363.00 | 101488 | MOR COSMETICS | 6/15/2010 |
| 3/9/2010 | 21041814 | 418.00 | 101664 | REMINGTON LAMP | 6/15/2010 |
| 3/17/2010 | 21042335 | 136.80 | 176543 | DANESCO INT LTD | 6/15/2010 |
| 3/24/2010 | 21042689 | 207.44 | 103138 | REED & BARTON | 6/15/2010 |
| 3/24/2010 | 21042743 | 517.50 | 104900 | CENTURY BATHWORKS | 6/15/2010 |
| 3/24/2010 | 21042745 | 1,358.10 | 110003 | CALDREA COMPANY | 6/15/2010 |
| 3/24/2010 | 21042802 | 30.68 | 103138 | REED & BARTON | 6/15/2010 |
| 3/24/2010 | 21042821 | 480.00 | 101664 | REMINGTON LAMP | 6/15/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | |
| | | The Weck Corporation - Case No. 10-14349 (AJG) | | | |
| 3/25/2010 | 21042928 | 5,112.13 | 050585 | NESPRESSO USA INC. | 6/15/2010 |
| 3/31/2010 | 21043016 | 2,260.38 | 100178 | LITE SOURCE | 6/15/2010 |
| 3/31/2010 | 21043025 | 7,373.08 | 100654 | SATCO PRODUCTS INC | 6/15/2010 |
| 3/31/2010 | 21043039 | 632.98 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/15/2010 |
| 3/31/2010 | 21043082 | 219.43 | 100448 | ALLIED BRASS | 6/15/2010 |
| 4/2/2010 | 21043243 | 100.35 | 103138 | REED & BARTON | 6/15/2010 |
| 4/6/2010 | 21043274 | 142.50 | 105217 | URBAN RITUELLE | 6/15/2010 |
| 4/6/2010 | 21043279 | 697.10 | 101468 | F.W.HONERKAMP | 6/15/2010 |
| 4/7/2010 | 21043309 | 1,713.09 | 112324 | BAUDELAIRE | 6/15/2010 |
| 4/7/2010 | 21043334 | 930.04 | 104900 | CENTURY BATHWORKS | 6/15/2010 |
| 4/7/2010 | 21043376 | 1,178.37 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/15/2010 |
| 4/7/2010 | 21043428 | 624.00 | 100176 | POLDER  INC | 6/15/2010 |
| 4/13/2010 | 21043658 | 85.52 | 112324 | BAUDELAIRE | 6/15/2010 |
| 4/14/2010 | 21043695 | 131.56 | 100448 | ALLIED BRASS | 6/15/2010 |
| 4/14/2010 | 21043745 | 955.06 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/15/2010 |
| 4/14/2010 | 21043782 | 179.88 | 100176 | POLDER  INC | 6/15/2010 |
| 4/14/2010 | 21043792 | 1,888.40 | 100176 | POLDER  INC | 6/15/2010 |
| 4/14/2010 | 21043803 | 1,186.40 | 101053 | STAKMORE CO.INK | 6/15/2010 |
| 4/20/2010 | 21044096 | 1,119.20 | 109700 | PINE CONE HILL | 6/15/2010 |
| 4/21/2010 | 21044161 | 972.00 | 104900 | CENTURY BATHWORKS | 6/15/2010 |
| 4/21/2010 | 21044167 | 2,052.00 | 104900 | CENTURY BATHWORKS | 6/15/2010 |
| 4/21/2010 | 21044173 | 1,401.60 | 101468 | F.W.HONERKAMP | 6/15/2010 |
| 4/23/2010 | 21044257 | 11.20 | 108520 | DASH & ALBERT | 6/15/2010 |
| 4/28/2010 | 21044442 | 2,016.40 | 109700 | PINE CONE HILL | 6/15/2010 |
| 4/28/2010 | 21044452 | 537.50 | 103138 | REED & BARTON | 6/15/2010 |
| 4/28/2010 | 21044470 | 58.90 | 103401 | SFERRA BROS LTD | 6/15/2010 |
| 4/28/2010 | 21044477 | 1,812.44 | 103401 | SFERRA BROS LTD | 6/15/2010 |
| 4/28/2010 | 21044577 | 1,455.60 | 108520 | DASH & ALBERT | 6/15/2010 |
| 4/28/2010 | 21044582 | 425.25 | 104900 | CENTURY BATHWORKS | 6/15/2010 |
| 4/28/2010 | 21044584 | 361.26 | 105466 | CLM ENTERPRISES INC. | 6/15/2010 |
| 4/28/2010 | 21044585 | 2,908.80 | 108520 | DASH & ALBERT | 6/15/2010 |
| 4/28/2010 | 21044606 | 93.10 | 103401 | SFERRA BROS LTD | 6/15/2010 |
| 4/29/2010 | 21044637 | 124.18 | 163212 | UNIQUE COPY CENTER | 6/15/2010 |
| 5/4/2010 | 21044715 | 200.40 | 100448 | ALLIED BRASS | 6/15/2010 |
| 5/4/2010 | 21044724 | 1,367.50 | 103401 | SFERRA BROS LTD | 6/15/2010 |
| 5/5/2010 | 21044857 | 5,177.76 | 101366 | COLONIAL CANDLE OF CAPE COD | 6/15/2010 |
| 5/5/2010 | 21044879 | 188.80 | 109700 | PINE CONE HILL | 6/15/2010 |
| 5/5/2010 | 21044892 | 126.35 | 103401 | SFERRA BROS LTD | 6/15/2010 |
| 5/6/2010 | 21044940 | 82.40 | 109700 | PINE CONE HILL | 6/15/2010 |
| 5/6/2010 | 21044942 | 2,272.89 | 100010 | A.F.SUPPLY CORP | 6/15/2010 |
| 5/11/2010 | 21045029 | 649.10 | 105234 | BURWELL INDUSTRIES | 6/15/2010 |
| 5/11/2010 | 21045032 | 137.14 | 102459 | ALNO INC. | 6/15/2010 |
| 5/12/2010 | 21045082 | 547.53 | 112242 | LEFROY BROOKS | 6/15/2010 |
| 5/12/2010 | 21045085 | 1,432.61 | 100176 | POLDER  INC | 6/15/2010 |
| 5/12/2010 | 21045108 | 135.00 | 106771 | M.STEFFANS & SONS | 6/15/2010 |
| 5/12/2010 | 21045168 | 648.00 | 104900 | CENTURY BATHWORKS | 6/15/2010 |
| 5/12/2010 | 21045171 | 816.70 | 108520 | DASH & ALBERT | 6/15/2010 |
| 5/12/2010 | 21045178 | 1,165.80 | 100979 | DELONGHI AMERICA | 6/15/2010 |
| 5/12/2010 | 21045184 | 1,837.50 | 104900 | CENTURY BATHWORKS | 6/15/2010 |
| 5/12/2010 | 21045196 | 85.00 | 102816 | GLASS CRAFTERS | 6/15/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| 5/12/2010 | 21045210 | 498.40 | 162300 | POTLUCK  STUDIOS | 6/15/2010 |
| 5/12/2010 | 21045217 | 910.40 | 103401 | SFERRA BROS LTD | 6/15/2010 |
| 5/12/2010 | 21045222 | 5,985.36 | 100552 | SAMUEL HEATH & SONS PLC | 6/15/2010 |
| 5/12/2010 | 21045226 | 433.98 | 103401 | SFERRA BROS LTD | 6/15/2010 |
| 5/12/2010 | 21045235 | 2,565.48 | 100552 | SAMUEL HEATH & SONS PLC | 6/15/2010 |
| 5/14/2010 | 21045327 | 2,434.80 | 100979 | DELONGHI AMERICA | 6/15/2010 |
| 5/18/2010 | 21045396 | 54.95 | 102459 | ALNO INC. | 6/15/2010 |
| 5/18/2010 | 21045404 | 2,982.43 | 112242 | LEFROY BROOKS | 6/15/2010 |
| 5/19/2010 | 21045444 | 467.07 | 104699 | VICCARO EQUIPMENT CORP. | 6/15/2010 |
| 5/19/2010 | 21045453 | 377.26 | 901056 | WAVE2WAVE - NEW YORK  INC. | 6/15/2010 |
| 5/19/2010 | 21045461 | 224.28 | 104699 | VICCARO EQUIPMENT CORP. | 6/15/2010 |
| 5/19/2010 | 21045512 | 1,583.00 | 100979 | DELONGHI AMERICA | 6/15/2010 |
| 5/19/2010 | 21045524 | 1,170.00 | 100979 | DELONGHI AMERICA | 6/15/2010 |
| 5/19/2010 | 21045536 | 829.20 | 176543 | DANESCO INT LTD | 6/15/2010 |
| 5/19/2010 | 21045539 | 2,989.80 | 100979 | DELONGHI AMERICA | 6/15/2010 |
| 5/19/2010 | 21045544 | 1,249.50 | 103032 | BARGOOSE HOME TEXTILES | 6/15/2010 |
| 5/19/2010 | 21045588 | 489.60 | 104900 | CENTURY BATHWORKS | 6/15/2010 |
| 5/19/2010 | 21045591 | 2,862.00 | 105450 | FOUR SEASONS DESIGN GRUOP INC. | 6/15/2010 |
| 5/19/2010 | 21045599 | 1,367.15 | 100677 | CREATIVE BATH PRODUCTS | 6/15/2010 |
| 5/19/2010 | 21045605 | 94.50 | 105466 | CLM ENTERPRISES INC. | 6/15/2010 |
| 5/21/2010 | 21045695 | 76.77 | 102459 | ALNO INC. | 6/15/2010 |
| 5/21/2010 | 21045706 | 1,886.00 | 101312 | T-FAL CORPORATION | 6/15/2010 |
| 5/25/2010 | 21045755 | 406.18 | 105552 | VON MORRIS CORPORATION | 6/15/2010 |
| 5/25/2010 | 21045787 | 41.71 | 900338 | VILLAGE COPIER | 6/15/2010 |
| 5/25/2010 | 21045799 | 83.42 | 900338 | VILLAGE COPIER | 6/15/2010 |
| 5/25/2010 | 21045838 | 151.38 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/15/2010 |
| 5/25/2010 | 21045839 | 1,175.39 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/15/2010 |
| 5/26/2010 | 21045873 | 814.40 | 108520 | DASH & ALBERT | 6/15/2010 |
| 5/26/2010 | 21045917 | 1,353.16 | 106292 | EUROSTYLE INC | 6/15/2010 |
| 5/26/2010 | 21045980 | 380.00 | 109700 | PINE CONE HILL | 6/15/2010 |
| 5/26/2010 | 21046006 | 3,332.19 | 105647 | ROHL CORPORATION | 6/15/2010 |
| 5/26/2010 | 21046013 | 4,528.23 | 105647 | ROHL CORPORATION | 6/15/2010 |
| 5/26/2010 | 21046034 | 5,595.96 | 105647 | ROHL CORPORATION | 6/15/2010 |
| 5/26/2010 | 21046042 | 436.52 | 105552 | VON MORRIS CORPORATION | 6/15/2010 |
| 6/1/2010 | 21046165 | 113.47 | 900952 | NATIONAL GRID | 6/15/2010 |
| 6/2/2010 | 21046248 | 1,001.64 | 101653 | C-MOR CO. THE | 6/15/2010 |
| 6/2/2010 | 21046262 | 2,017.63 | 104246 | GOLD RAY SHADE  INC. | 6/15/2010 |
| 6/2/2010 | 21046310 | 44.21 | 105552 | VON MORRIS CORPORATION | 6/15/2010 |
| 6/3/2010 | 21046322 | 10.00 | 121007 | AMERICAN EXPRESS | 6/15/2010 |
| 6/3/2010 | 21046323 | 398.32 | 101696 | VERIZON | 6/15/2010 |
| 6/3/2010 | 21046326 | 32.32 | 136640 | UPS | 6/15/2010 |
| 6/4/2010 | 21046346 | 1,836.22 | 136610 | UNITED PARCEL SERVICE | 6/15/2010 |
| 6/4/2010 | 21046371 | 1,189.40 | 103401 | SFERRA BROS LTD | 6/15/2010 |
| 6/7/2010 | 21046389 | 69.72 | 100052 | GINGER'S U.S.A.INC | 6/15/2010 |
| 6/8/2010 | 21046457 | 438.00 | #00161 | Petty Cash | 6/15/2010 |
| 6/8/2010 | 21046465 | 2,171.76 | 901157 | DOROTHY STEINBERGER | 6/15/2010 |
| 5/19/2010 | 21045451 | 9,900.00 | 900606 | EPSTEIN BECKER & GREEN  P.C. | 6/15/2010 |
| 6/8/2010 | 21046474 | 469.20 | 100211 | SCALAMANDRE | 6/15/2010 |
| 6/9/2010 | 21046477 | 1,574.45 | 101561 | UNITED SUPPLY SYSTEM | 6/15/2010 |
| 6/9/2010 | 21046604 | 237.32 | 100428 | ROBERN INC./PL BATH | 6/15/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| 6/9/2010 | 21046605 | 3,160.00 | 102295 | LAIRD PLASTICS NC. | 6/15/2010 |
| 6/9/2010 | 21046607 | 1,468.20 | 100587 | VORNADO AIR CIRCULATION | 6/15/2010 |
| 6/11/2010 | 21046638 | 493.00 | #00161 | Petty Cash | 6/15/2010 |
| 6/14/2010 | 21046739 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/15/2010 |
| 6/14/2010 | 21046740 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 6/15/2010 |
| 6/14/2010 | 21046741 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 6/15/2010 |
| 6/14/2010 | 21046742 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 6/15/2010 |
| 6/15/2010 | WIRE | 60,000.00 | 100718 | 0615003391 AMERICAN EXPRESS TRS TMS DEP | 6/15/2010 |
| 12/2/2009 | 21035546 | 670.00 | 102268 | BOWRON | 6/16/2010 |
| 12/10/2009 | 21036515 | 675.00 | 102268 | BOWRON | 6/16/2010 |
| 12/22/2009 | 21037125 | 420.00 | 102268 | BOWRON | 6/16/2010 |
| 1/13/2010 | 21038994 | 355.00 | 102268 | BOWRON | 6/16/2010 |
| 2/24/2010 | 21041103 | 4,882.92 | 105057 | WINWARD INTERNATIONAL INC. | 6/16/2010 |
| 2/24/2010 | 21041209 | 810.00 | 102268 | BOWRON | 6/16/2010 |
| 3/3/2010 | 21041547 | 374.71 | 138420 | BRUSHTECH INC. | 6/16/2010 |
| 3/10/2010 | 21042013 | 545.20 | 100587 | VORNADO AIR CIRCULATION | 6/16/2010 |
| 3/17/2010 | 21042328 | 2,026.00 | 105241 | CALAISIO INC | 6/16/2010 |
| 3/17/2010 | 21042347 | 1,795.50 | 102603 | FREDERICK COOPER LAMPS CO. INC | 6/16/2010 |
| 3/24/2010 | 21042774 | 1,746.11 | 104953 | I.& J.C. CORP. | 6/16/2010 |
| 3/24/2010 | 21042827 | 2,734.75 | 105021 | SWING LTD. | 6/16/2010 |
| 4/7/2010 | 21043300 | 2,494.95 | 100416 | ABERDEEN PLASTICS | 6/16/2010 |
| 4/7/2010 | 21043313 | 208.33 | 053133 | Classic Hardware | 6/16/2010 |
| 4/7/2010 | 21043335 | 2,005.29 | 105241 | CALAISIO INC | 6/16/2010 |
| 4/7/2010 | 21043367 | 469.26 | 101898 | HILLSIDE METAL WARE CO | 6/16/2010 |
| 4/16/2010 | 21043914 | 5,812.00 | 107589 | ANNIE MODICA | 6/16/2010 |
| 4/20/2010 | 21044104 | 235.30 | 100996 | VALLI & VALLI (USA) INC. | 6/16/2010 |
| 4/20/2010 | 21044113 | 1,438.56 | 121294 | REGENCY INTERNATIONAL | 6/16/2010 |
| 4/27/2010 | 21044299 | 556.32 | 101380 | LAGOR/ORECK DIRECT | 6/16/2010 |
| 4/28/2010 | 21044382 | 501.20 | 100996 | VALLI & VALLI (USA) INC. | 6/16/2010 |
| 4/28/2010 | 21044396 | 138.91 | 104966 | MARIPOSA | 6/16/2010 |
| 4/28/2010 | 21044496 | 3,131.75 | 100996 | VALLI & VALLI (USA) INC. | 6/16/2010 |
| 4/28/2010 | 21044565 | 525.03 | 100625 | AAMSCO LIGHTING INC | 6/16/2010 |
| 4/28/2010 | 21044586 | 768.41 | 10885 | CALIFORNIA FAUCETS | 6/16/2010 |
| 4/28/2010 | 21044589 | 371.96 | 053133 | Classic Hardware | 6/16/2010 |
| 4/29/2010 | 21044638 | 171.75 | 193374 | ORKIN PEST CONTROL | 6/16/2010 |
| 4/29/2010 | 21044645 | 171.75 | 193374 | ORKIN PEST CONTROL | 6/16/2010 |
| 4/29/2010 | 21044670 | 190.76 | 10885 | CALIFORNIA FAUCETS | 6/16/2010 |
| 4/29/2010 | 21044672 | 751.28 | 10885 | CALIFORNIA FAUCETS | 6/16/2010 |
| 5/5/2010 | 21044800 | 658.36 | 100078 | H.SCHULTZ & SONS | 6/16/2010 |
| 5/5/2010 | 21044801 | 7,353.00 | 100481 | HOLTKOETTER INT L INC | 6/16/2010 |
| 5/5/2010 | 21044840 | 896.40 | 100107 | CASABELLA HOLDINGS LLC. | 6/16/2010 |
| 5/5/2010 | 21044867 | 267.67 | 082013 | ROCKY MOUNTAIN HARDWARE | 6/16/2010 |
| 5/12/2010 | 21045104 | 6,369.00 | 103718 | JOHN MATOUK & CO INC | 6/16/2010 |
| 5/12/2010 | 21045151 | 455.64 | 138420 | BRUSHTECH INC. | 6/16/2010 |
| 5/12/2010 | 21045236 | 445.35 | 100996 | VALLI & VALLI (USA) INC. | 6/16/2010 |
| 5/13/2010 | 21045259 | 360.08 | 103620 | ABF FREIGHT SYSTEM INC. | 6/16/2010 |
| 5/13/2010 | 21045267 | 385.57 | 901022 | PE SYSTEMS LLC | 6/16/2010 |
| 5/13/2010 | 21045274 | 231.63 | 103620 | ABF FREIGHT SYSTEM INC. | 6/16/2010 |
| 5/13/2010 | 21045279 | 974.43 | 103427 | SKYLINE MECHANICAL CORP. | 6/16/2010 |
| 5/13/2010 | 21045280 | 286.83 | 103620 | ABF FREIGHT SYSTEM INC. | 6/16/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| 5/13/2010 | 21045285 | 118.33 | 103620 | ABF FREIGHT SYSTEM INC. | 6/16/2010 |
| 5/13/2010 | 21045302 | 225.59 | 105978 | TELECHECK SERVICES INC. | 6/16/2010 |
| 5/13/2010 | 21045312 | 345.60 | 108220 | AUSTIN-ABBOTT INC | 6/16/2010 |
| 5/14/2010 | 21045351 | 1,841.92 | 100010 | A.F.SUPPLY CORP | 6/16/2010 |
| 5/18/2010 | 21045409 | 2,157.67 | 100569 | TENTINA | 6/16/2010 |
| 5/18/2010 | 21045416 | 4,745.40 | 100569 | TENTINA | 6/16/2010 |
| 5/18/2010 | 21045426 | 168.09 | 10885 | CALIFORNIA FAUCETS | 6/16/2010 |
| 5/19/2010 | 21045447 | 385.01 | 126707 | PREMIER STATIONERS INC. | 6/16/2010 |
| 5/19/2010 | 21045449 | 750.00 | 900207 | BALFE & HOLLAND PC | 6/16/2010 |
| 5/19/2010 | 21045456 | 279.99 | 901148 | KABACK ENTERPRISES INC | 6/16/2010 |
| 5/19/2010 | 21045487 | 942.18 | 100569 | TENTINA | 6/16/2010 |
| 5/19/2010 | 21045573 | 579.30 | 103284 | ALTMANS DISTRIBUTIONS INC | 6/16/2010 |
| 5/19/2010 | 21045593 | 241.79 | 10885 | CALIFORNIA FAUCETS | 6/16/2010 |
| 5/19/2010 | 21045596 | 481.72 | 053133 | Classic Hardware | 6/16/2010 |
| 5/19/2010 | 21045606 | 519.81 | 10885 | CALIFORNIA FAUCETS | 6/16/2010 |
| 5/25/2010 | 21045756 | 2,325.00 | 901080 | HEPBURN CLASSICS | 6/16/2010 |
| 5/25/2010 | 21045769 | 300.70 | 105528 | MIKE & ALLY | 6/16/2010 |
| 5/25/2010 | 21045791 | 92.05 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045801 | 130.61 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045804 | 222.20 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045807 | 869.07 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045810 | 103.98 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045814 | 1,022.50 | 103620 | ABF FREIGHT SYSTEM INC. | 6/16/2010 |
| 5/25/2010 | 21045816 | 798.46 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045817 | 1,204.51 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045818 | 806.12 | 103620 | ABF FREIGHT SYSTEM INC. | 6/16/2010 |
| 5/25/2010 | 21045819 | 735.96 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045821 | 632.75 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045823 | 203.02 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045826 | 1,367.58 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045827 | 445.74 | 103620 | ABF FREIGHT SYSTEM INC. | 6/16/2010 |
| 5/25/2010 | 21045828 | 22.55 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/25/2010 | 21045830 | 168.49 | 901121 | CON EDISON SOLUTIONS | 6/16/2010 |
| 5/26/2010 | 21045883 | 299.99 | 103284 | ALTMANS DISTRIBUTIONS INC | 6/16/2010 |
| 5/26/2010 | 21045900 | 167.80 | 053133 | Classic Hardware | 6/16/2010 |
| 5/26/2010 | 21045920 | 1,217.98 | 175207 | NEWPORT BRASS | 6/16/2010 |
| 5/26/2010 | 21045992 | 4,389.40 | 100399 | RICHARDS HOMEWARES INC | 6/16/2010 |
| 5/26/2010 | 21046001 | 2,105.86 | 082013 | ROCKY MOUNTAIN HARDWARE | 6/16/2010 |
| 5/26/2010 | 21046038 | 450.00 | 100996 | VALLI & VALLI (USA) INC. | 6/16/2010 |
| 6/2/2010 | 21046180 | 353.06 | 103284 | ALTMANS DISTRIBUTIONS INC | 6/16/2010 |
| 6/2/2010 | 21046200 | 1,021.28 | 100078 | H.SCHULTZ & SONS | 6/16/2010 |
| 6/2/2010 | 21046227 | 76.32 | 103284 | ALTMANS DISTRIBUTIONS INC | 6/16/2010 |
| 6/2/2010 | 21046288 | 350.55 | 100996 | VALLI & VALLI (USA) INC. | 6/16/2010 |
| 6/4/2010 | 21046347 | 1,600.01 | 136620 | UNITED PARCEL SERVICE | 6/16/2010 |
| 6/4/2010 | 21046375 | 812.00 | 104938 | GUSTBUSTER | 6/16/2010 |
| 6/4/2010 | 21046380 | 13,948.92 | 105558 | LAW OFFICES OF ANDREW E. HAZEN | 6/16/2010 |
| 6/7/2010 | 21046455 | 768.00 | 100481 | HOLTKOETTER INT L INC | 6/16/2010 |
| 6/7/2010 | 21046456 | 187.56 | 131380 | MOHAWK FINISHING PRODUCTS INC | 6/16/2010 |
| 6/10/2010 | 21046608 | 3,653.58 | 101192 | DADANT | 6/16/2010 |
| 6/10/2010 | 21046610 | 1,708.49 | 136610 | UNITED PARCEL SERVICE | 6/16/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | | |
| | The Weck Corporation - Case No. 10-14349 (AJG) | | | | |
| 6/10/2010 | 21046611 | 1,463.79 | 136620 | UNITED PARCEL SERVICE | 6/16/2010 |
| 6/14/2010 | 21046744 | 5,002.00 | 900978 | Weck Corporation (Chase SAV) | 6/16/2010 |
| 6/14/2010 | 21046745 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | 6/16/2010 |
| 6/14/2010 | 21046755 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/16/2010 |
| 6/14/2010 | 21046758 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 6/16/2010 |
| 6/16/2010 | WIRE | 5,818.00 | 100209 | 0616003525 JORGE P MENDIZABAL CITIBANK N | 6/16/2010 |
| 2/17/2010 | 21040876 | 911.00 | 102123 | HAUTE HOME | 6/17/2010 |
| 2/23/2010 | 21041002 | 600.00 | 102123 | HAUTE HOME | 6/17/2010 |
| 3/10/2010 | 21041871 | 1,439.14 | 105416 | I POP | 6/17/2010 |
| 3/24/2010 | 21042752 | 236.00 | 102123 | HAUTE HOME | 6/17/2010 |
| 3/24/2010 | 21042758 | 660.28 | 105063 | GREEN MOUNTAIN PRODUCTS INC | 6/17/2010 |
| 3/25/2010 | 21042932 | 8,796.00 | 102375 | DIPTYQUE | 6/17/2010 |
| 3/26/2010 | 21042949 | 763.42 | 105528 | MIKE & ALLY | 6/17/2010 |
| 3/31/2010 | 21043058 | 52.80 | 105063 | GREEN MOUNTAIN PRODUCTS INC | 6/17/2010 |
| 4/7/2010 | 21043372 | 1,017.00 | 105063 | GREEN MOUNTAIN PRODUCTS INC | 6/17/2010 |
| 4/14/2010 | 21043717 | 210.10 | 105294 | BATH ACCESSORIES CO. | 6/17/2010 |
| 4/20/2010 | 21044083 | 339.08 | 105528 | MIKE & ALLY | 6/17/2010 |
| 4/20/2010 | 21044094 | 126.10 | 105528 | MIKE & ALLY | 6/17/2010 |
| 4/21/2010 | 21044144 | 854.96 | 173000 | ALLIED HARDWARE | 6/17/2010 |
| 4/21/2010 | 21044183 | 1,260.92 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/17/2010 |
| 4/21/2010 | 21044187 | 576.90 | 103999 | HABIDECOR & ABYSS. | 6/17/2010 |
| 4/21/2010 | 21044188 | 12,440.00 | 103999 | HABIDECOR & ABYSS. | 6/17/2010 |
| 4/23/2010 | 21044238 | 20.25 | 107755 | SCANDIA DOWN LLC | 6/17/2010 |
| 4/23/2010 | 21044240 | 26.73 | 107755 | SCANDIA DOWN LLC | 6/17/2010 |
| 4/23/2010 | 21044258 | 184.68 | 152226 | DELTANA | 6/17/2010 |
| 4/28/2010 | 21044419 | 79.89 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/17/2010 |
| 4/28/2010 | 21044429 | 293.94 | 173000 | ALLIED HARDWARE | 6/17/2010 |
| 4/28/2010 | 21044464 | 1,713.56 | 107755 | SCANDIA DOWN LLC | 6/17/2010 |
| 4/30/2010 | 21044680 | 9,414.28 | 103999 | HABIDECOR & ABYSS. | 6/17/2010 |
| 5/4/2010 | 21044727 | 385.40 | 105528 | MIKE & ALLY | 6/17/2010 |
| 5/5/2010 | 21044803 | 48.00 | 102123 | HAUTE HOME | 6/17/2010 |
| 5/5/2010 | 21044805 | 119.86 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/17/2010 |
| 5/5/2010 | 21044826 | 896.28 | 105528 | MIKE & ALLY | 6/17/2010 |
| 5/6/2010 | 21044934 | 3,624.98 | 105528 | MIKE & ALLY | 6/17/2010 |
| 5/6/2010 | 21044938 | 1,319.16 | 105528 | MIKE & ALLY | 6/17/2010 |
| 5/7/2010 | 21044967 | 120.00 | 107755 | SCANDIA DOWN LLC | 6/17/2010 |
| 5/11/2010 | 21045049 | 17.60 | 105528 | MIKE & ALLY | 6/17/2010 |
| 5/12/2010 | 21045081 | 108.79 | 107755 | SCANDIA DOWN LLC | 6/17/2010 |
| 5/12/2010 | 21045097 | 296.65 | 105368 | HERBEAU CREATIONS | 6/17/2010 |
| 5/12/2010 | 21045098 | 119.86 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/17/2010 |
| 5/12/2010 | 21045121 | 53.35 | 105528 | MIKE & ALLY | 6/17/2010 |
| 5/12/2010 | 21045136 | 100.96 | 173000 | ALLIED HARDWARE | 6/17/2010 |
| 5/12/2010 | 21045155 | 249.31 | 173000 | ALLIED HARDWARE | 6/17/2010 |
| 5/12/2010 | 21045198 | 1,084.40 | 105063 | GREEN MOUNTAIN PRODUCTS INC | 6/17/2010 |
| 5/12/2010 | 21045201 | 1,030.84 | 100167 | OMNIA INDUSTRIES INC. | 6/17/2010 |
| 5/12/2010 | 21045247 | 3,554.00 | 100305 | VISUAL COMFORT & CO. | 6/17/2010 |
| 5/14/2010 | 21045340 | 205.07 | 173000 | ALLIED HARDWARE | 6/17/2010 |
| 5/19/2010 | 21045442 | 186.87 | 101297 | SAFEGUARD BUSINESS SYSTEMS INC | 6/17/2010 |
| 5/19/2010 | 21045552 | 49.92 | 152226 | DELTANA | 6/17/2010 |
| 5/19/2010 | 21045569 | 5,184.36 | 100662 | BALDWIN HARDWARE | 6/17/2010 |

| SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | | | |
|---|---|---|---|---|---|
| The Weck Corporation - Case No. 10-14349 (AJG) | | | | | |
| | | | | | |
| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
| 5/19/2010 | 21045579 | 434.84 | 173000 | ALLIED HARDWARE | 6/17/2010 |
| 5/19/2010 | 21045611 | 365.93 | 101442 | LB BRASS LTD | 6/17/2010 |
| 5/19/2010 | 21045633 | 436.24 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/17/2010 |
| 5/19/2010 | 21045653 | 472.00 | 102123 | HAUTE HOME | 6/17/2010 |
| 5/19/2010 | 21045658 | 520.08 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/17/2010 |
| 5/21/2010 | 21045688 | 1,187.53 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/17/2010 |
| 5/21/2010 | 21045704 | 403.28 | 173000 | ALLIED HARDWARE | 6/17/2010 |
| 5/21/2010 | 21045713 | 180.63 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/17/2010 |
| 5/25/2010 | 21045751 | 43.24 | 100167 | OMNIA INDUSTRIES INC. | 6/17/2010 |
| 5/25/2010 | 21045775 | 115.68 | 173000 | ALLIED HARDWARE | 6/17/2010 |
| 5/25/2010 | 21045781 | 793.23 | 108248 | HITACHI CREDIT AMERICA CORP. | 6/17/2010 |
| 5/26/2010 | 21045861 | 1,287.17 | 108248 | HITACHI CREDIT AMERICA CORP. | 6/17/2010 |
| 5/26/2010 | 21045960 | 1,975.78 | 115547 | KALLISTA INC | 6/17/2010 |
| 5/26/2010 | 21045982 | 3,194.38 | 100167 | OMNIA INDUSTRIES INC. | 6/17/2010 |
| 5/26/2010 | 21046031 | 320.70 | 105247 | TRG PRODUCTS | 6/17/2010 |
| 5/28/2010 | 21046078 | 25,674.60 | 100823 | MIELE APPLIANCES INC.(8810) | 6/17/2010 |
| 5/28/2010 | 21046089 | 24.19 | 107755 | SCANDIA DOWN LLC | 6/17/2010 |
| 5/28/2010 | 21046091 | 66.68 | 100662 | BALDWIN HARDWARE | 6/17/2010 |
| 6/1/2010 | 21046147 | 531.27 | 101165 | XO COMMUNICATIONS | 6/17/2010 |
| 6/1/2010 | 21046152 | 2,000.00 | 900361 | JYC TECHNOLOGY  LLC | 6/17/2010 |
| 6/1/2010 | 21046153 | 1,000.00 | 900629 | ANABELLA PASTILHA | 6/17/2010 |
| 6/2/2010 | 21046205 | 150.00 | 102123 | HAUTE HOME | 6/17/2010 |
| 6/2/2010 | 21046211 | 68.40 | 103999 | HABIDECOR & ABYSS. | 6/17/2010 |
| 6/2/2010 | 21046233 | 154.02 | 173000 | ALLIED HARDWARE | 6/17/2010 |
| 6/2/2010 | 21046264 | 96.54 | 100167 | OMNIA INDUSTRIES INC. | 6/17/2010 |
| 6/2/2010 | 21046287 | 1,001.72 | 107755 | SCANDIA DOWN LLC | 6/17/2010 |
| 6/3/2010 | 21046339 | 9,888.00 | 102329 | TUMI INC. | 6/17/2010 |
| 6/4/2010 | 21046382 | 3,924.00 | 900239 | TANDIA TRANSPORTATION CORP. | 6/17/2010 |
| 6/7/2010 | 21046419 | 227.14 | 106798 | LAPINE ASSOCIATES INC. | 6/17/2010 |
| 6/11/2010 | 21046639 | 104.26 | #00202 | Wilfredo Lopez | 6/17/2010 |
| 6/11/2010 | 21046646 | 129.20 | 105192 | DELUXE DELIVERY SYSTEMS | 6/17/2010 |
| 6/11/2010 | 21046665 | 120.00 | 105192 | DELUXE DELIVERY SYSTEMS | 6/17/2010 |
| 6/14/2010 | 21046743 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/17/2010 |
| 6/14/2010 | 21046746 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 6/17/2010 |
| 6/14/2010 | 21046748 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 6/17/2010 |
| 6/14/2010 | 21046749 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 6/17/2010 |
| 6/16/2010 | 21047039 | 22,500.00 | 901137 | TRITON EQUITY PARTNERS LLC | 6/17/2010 |
| 1/27/2010 | 21039771 | 2,603.22 | 107917 | RUG HOLD INC | 6/18/2010 |
| 2/17/2010 | 21040841 | 847.96 | 121294 | REGENCY INTERNATIONAL | 6/18/2010 |
| 2/24/2010 | 21041270 | 406.22 | 107917 | RUG HOLD INC | 6/18/2010 |
| 3/10/2010 | 21041983 | 1,266.49 | 107917 | RUG HOLD INC | 6/18/2010 |
| 3/17/2010 | 21042374 | 450.38 | 100194 | KRUPS NORTH AMERICA | 6/18/2010 |
| 3/24/2010 | 21042697 | 336.98 | 121294 | REGENCY INTERNATIONAL | 6/18/2010 |
| 3/31/2010 | 21043090 | 2,768.31 | 101911 | KIMBALL & YOUNG | 6/18/2010 |
| 3/31/2010 | 21043166 | 300.00 | 900260 | BALDWIN HARDWARE CORPORATION | 6/18/2010 |
| 4/8/2010 | 21043567 | 1,656.62 | 107917 | RUG HOLD INC | 6/18/2010 |
| 4/28/2010 | 21044383 | 315.10 | 101216 | VALSAN US INC | 6/18/2010 |
| 4/28/2010 | 21044498 | 2,445.43 | 101216 | VALSAN US INC | 6/18/2010 |
| 5/5/2010 | 21044835 | 890.28 | 102411 | DECOWARE CANADA | 6/18/2010 |
| 5/5/2010 | 21044862 | 1,374.94 | 102411 | DECOWARE CANADA | 6/18/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| 5/11/2010 | 21045031 | 149.43 | 101216 | VALSAN US INC | 6/18/2010 |
| 5/12/2010 | 21045103 | 1,834.38 | 101911 | KIMBALL & YOUNG | 6/18/2010 |
| 5/12/2010 | 21045109 | 2,670.03 | 111600 | M.ROTHMAN CO INC | 6/18/2010 |
| 5/12/2010 | 21045193 | 1,867.54 | 101326 | GLOSTER FURNITURE INC | 6/18/2010 |
| 5/19/2010 | 21045626 | 7,200.00 | 105430 | KUKMAY | 6/18/2010 |
| 5/26/2010 | 21045881 | 132.00 | 101357 | ALICO INDUSTRIES | 6/18/2010 |
| 5/26/2010 | 21045906 | 225.12 | 101366 | COLONIAL CANDLE OF CAPE COD | 6/18/2010 |
| 5/26/2010 | 21046023 | 3,373.66 | 107755 | SCANDIA DOWN LLC | 6/18/2010 |
| 5/28/2010 | 21046094 | 845.10 | 100861 | CHARCOAL COMPANION INC | 6/18/2010 |
| 6/1/2010 | 21046144 | 458.62 | 100703 | ADP INC. | 6/18/2010 |
| 6/2/2010 | 21046290 | 224.79 | 101216 | VALSAN US INC | 6/18/2010 |
| 6/3/2010 | 21046333 | 2,118.81 | 102411 | DECOWARE CANADA | 6/18/2010 |
| 6/4/2010 | 21046379 | 39.80 | 197217 | CDW DIRECT  LLC | 6/18/2010 |
| 6/9/2010 | 21046606 | 2,854.00 | 102237 | KASSATEX | 6/18/2010 |
| 6/11/2010 | 21046637 | 124.40 | 100720 | FED EX | 6/18/2010 |
| 6/11/2010 | 21046645 | 172.18 | 103620 | ABF FREIGHT SYSTEM INC. | 6/18/2010 |
| 6/11/2010 | 21046664 | 154.57 | 103620 | ABF FREIGHT SYSTEM INC. | 6/18/2010 |
| 6/11/2010 | 21046677 | 103.63 | 100720 | FED EX | 6/18/2010 |
| 6/11/2010 | 21046679 | 208.04 | 103620 | ABF FREIGHT SYSTEM INC. | 6/18/2010 |
| 6/11/2010 | 21046685 | 695.71 | 900404 | CONSULTEDGE | 6/18/2010 |
| 6/11/2010 | 21046691 | 127.97 | 103620 | ABF FREIGHT SYSTEM INC. | 6/18/2010 |
| 6/11/2010 | 21046693 | 114.35 | 103620 | ABF FREIGHT SYSTEM INC. | 6/18/2010 |
| 6/14/2010 | 21046747 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/18/2010 |
| 6/14/2010 | 21046750 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 6/18/2010 |
| 6/14/2010 | 21046752 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | 6/18/2010 |
| 6/14/2010 | 21046753 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | 6/18/2010 |
| 6/14/2010 | 21046759 | 1,721.80 | 102335 | CHRISTY / WELSPUN | 6/18/2010 |
| 6/14/2010 | 21046761 | 6,972.80 | 102335 | CHRISTY / WELSPUN | 6/18/2010 |
| 6/18/2010 | WIRE | 35,000.00 | 100718 | 0618007325 AMERICAN EXPRESS TRS TMS DEP | 6/18/2010 |
| 3/3/2010 | 21041605 | 1,021.25 | 116160 | LAPPAS SPINERSMITHS INC | 6/21/2010 |
| 3/10/2010 | 21042011 | 1,065.81 | 100332 | ZADRO PRODUCTS | 6/21/2010 |
| 3/31/2010 | 21043048 | 1,408.59 | 101856 | GRAFF INC | 6/21/2010 |
| 4/21/2010 | 21044177 | 156.50 | 102553 | ITC | 6/21/2010 |
| 4/21/2010 | 21044180 | 11,508.70 | 103999 | HABIDECOR & ABYSS. | 6/21/2010 |
| 4/27/2010 | 21044348 | 107.00 | 122222 | SCARSDALE SECURITY SYSTEMS | 6/21/2010 |
| 4/27/2010 | 21044356 | 107.00 | 122222 | SCARSDALE SECURITY SYSTEMS | 6/21/2010 |
| 4/27/2010 | 21044358 | 107.00 | 122222 | SCARSDALE SECURITY SYSTEMS | 6/21/2010 |
| 4/27/2010 | 21044360 | 161.92 | 122222 | SCARSDALE SECURITY SYSTEMS | 6/21/2010 |
| 4/28/2010 | 21044407 | 30.00 | 102553 | ITC | 6/21/2010 |
| 4/28/2010 | 21044488 | 1,237.40 | 105020 | TRI-STATE INC. | 6/21/2010 |
| 4/29/2010 | 21044667 | 614.65 | 105016 | NOODLE & BOO | 6/21/2010 |
| 5/4/2010 | 21044743 | 10.00 | 105020 | TRI-STATE INC. | 6/21/2010 |
| 5/12/2010 | 21045099 | 471.57 | 109880 | HANSGROHE  INC | 6/21/2010 |
| 5/12/2010 | 21045219 | 1,028.70 | 105386 | SIVAANA | 6/21/2010 |
| 5/12/2010 | 21045229 | 1,600.56 | 105386 | SIVAANA | 6/21/2010 |
| 5/18/2010 | 21045407 | 17,914.00 | 103718 | JOHN MATOUK & CO INC | 6/21/2010 |
| 5/18/2010 | 21045412 | 108.76 | 109880 | HANSGROHE  INC | 6/21/2010 |
| 5/19/2010 | 21045502 | 121.50 | 105386 | SIVAANA | 6/21/2010 |
| 5/19/2010 | 21045507 | 734.40 | 105386 | SIVAANA | 6/21/2010 |
| 5/19/2010 | 21045584 | 1,177.56 | 101298 | FIVE STAR GROUP | 6/21/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| 5/19/2010 | 21045659 | 2,972.18 | 109880 | HANSGROHE INC | 6/21/2010 |
| 5/21/2010 | 21045682 | 740.16 | 101298 | FIVE STAR GROUP | 6/21/2010 |
| 5/21/2010 | 21045700 | 1,079.10 | 105386 | SIVAANA | 6/21/2010 |
| 5/25/2010 | 21045794 | 581.96 | #00199 | TM & T SERVICE STATION INC. | 6/21/2010 |
| 5/26/2010 | 21046025 | 108.00 | 137180 | TAIUSA | 6/21/2010 |
| 6/2/2010 | 21046221 | 370.97 | 115547 | KALLISTA INC | 6/21/2010 |
| 6/4/2010 | 21046356 | 345.87 | 101856 | GRAFF INC | 6/21/2010 |
| 6/4/2010 | 21046369 | 656.92 | 101000 | STROHEIM & ROMANN | 6/21/2010 |
| 6/7/2010 | 21046403 | 413.50 | 102809 | KINGSBRIDGE CROSSING LIMIRED | 6/21/2010 |
| 6/9/2010 | 21046514 | 3,799.76 | 109880 | HANSGROHE INC | 6/21/2010 |
| 6/10/2010 | 21046617 | 66.93 | 109880 | HANSGROHE INC | 6/21/2010 |
| 6/11/2010 | 21046662 | 381.65 | 100720 | FED EX | 6/21/2010 |
| 6/11/2010 | 21046666 | 52.32 | 100720 | FED EX | 6/21/2010 |
| 6/11/2010 | 21046672 | 794.17 | 100720 | FED EX | 6/21/2010 |
| 6/11/2010 | 21046694 | 102.88 | 900822 | ROCKSEH RAMSARRAN | 6/21/2010 |
| 6/11/2010 | 21046695 | 99.45 | 103030 | UPS FREIGHT | 6/21/2010 |
| 6/11/2010 | 21046697 | 161.49 | 103030 | UPS FREIGHT | 6/21/2010 |
| 6/11/2010 | 21046698 | 178.25 | 103030 | UPS FREIGHT | 6/21/2010 |
| 6/11/2010 | 21046699 | 74.22 | 103030 | UPS FREIGHT | 6/21/2010 |
| 6/14/2010 | 21046751 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/21/2010 |
| 6/14/2010 | 21046754 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | 6/21/2010 |
| 6/14/2010 | 21046756 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 6/21/2010 |
| 6/14/2010 | 21046757 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 6/21/2010 |
| 6/15/2010 | 21046770 | 1,817.41 | 105327 | JOSEY MILLER | 6/21/2010 |
| 6/18/2010 | 21047072 | 2,600.89 | 900188 | JIM LINSALATA | 6/21/2010 |
| 1/19/2010 | 21039106 | 1,112.40 | 105211 | MADE GOODS | 6/22/2010 |
| 2/24/2010 | 21041159 | 865.00 | 103041 | FELIX STORCH/SUMMIT APPLIANCE | 6/22/2010 |
| 3/17/2010 | 21042391 | 631.80 | 105449 | MR. ICE BUCKET | 6/22/2010 |
| 3/19/2010 | 21042514 | 449.53 | 109446 | KURT S ADLER INC | 6/22/2010 |
| 3/31/2010 | 21043101 | 175.40 | 108700 | KENLO INTERNATIONAL | 6/22/2010 |
| 3/31/2010 | 21043116 | 345.06 | 105449 | MR. ICE BUCKET | 6/22/2010 |
| 4/13/2010 | 21043654 | 427.50 | 109446 | KURT S ADLER INC | 6/22/2010 |
| 4/13/2010 | 21043661 | 25.50 | 106224 | ANNE BORIN TEUSH | 6/22/2010 |
| 4/16/2010 | 21043940 | 514.20 | 101247 | COUCKE | 6/22/2010 |
| 4/21/2010 | 21044139 | 3,253.50 | 105435 | AQUIESSE | 6/22/2010 |
| 4/27/2010 | 21044323 | 1,278.25 | 105381 | PAUL DECORATIVE | 6/22/2010 |
| 4/27/2010 | 21044335 | 20.00 | 106224 | ANNE BORIN TEUSH | 6/22/2010 |
| 5/7/2010 | 21044963 | 970.00 | 102553 | ITC | 6/22/2010 |
| 5/11/2010 | 21045052 | 1,268.49 | 107500 | A-ONE MERCHANDISING CORP | 6/22/2010 |
| 5/12/2010 | 21045079 | 25.43 | 102346 | MONTE CARLO FAN | 6/22/2010 |
| 5/12/2010 | 21045131 | 51.00 | 106224 | ANNE BORIN TEUSH | 6/22/2010 |
| 5/14/2010 | 21045356 | 24.00 | 106224 | ANNE BORIN TEUSH | 6/22/2010 |
| 5/19/2010 | 21045648 | 1,518.69 | 103018 | HWI USA | 6/22/2010 |
| 5/19/2010 | 21045652 | 2,624.60 | 100460 | H.GEORGE CASPARI CO. | 6/22/2010 |
| 5/25/2010 | 21045774 | 3,984.31 | 111600 | M.ROTHMAN CO INC | 6/22/2010 |
| 5/25/2010 | 21045841 | 483.95 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/22/2010 |
| 5/26/2010 | 21045941 | 135.53 | 102346 | MONTE CARLO FAN | 6/22/2010 |
| 5/26/2010 | 21045951 | 153.60 | 108700 | KENLO INTERNATIONAL | 6/22/2010 |
| 5/26/2010 | 21046004 | 1,635.46 | 105056 | ROYAL PET SUPPLIES | 6/22/2010 |
| 5/26/2010 | 21046039 | 4,347.31 | 101216 | VALSAN US INC | 6/22/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | |
| | | | | The Weck Corporation - Case No. 10-14349 (AJG) | |
| | | | | | |
| 5/26/2010 | 21046050 | 1,264.39 | 101216 | VALSAN US INC | 6/22/2010 |
| 6/1/2010 | 21046154 | 239.92 | 900952 | NATIONAL GRID | 6/22/2010 |
| 6/1/2010 | 21046164 | 657.83 | 900304 | SPRINT | 6/22/2010 |
| 6/2/2010 | 21046230 | 32.00 | 106224 | ANNE BORIN TEUSH | 6/22/2010 |
| 6/3/2010 | 21046327 | 55.90 | 101696 | VERIZON | 6/22/2010 |
| 6/4/2010 | 21046381 | 26,894.11 | 115526 | OXFORD INSURANCE | 6/22/2010 |
| 6/7/2010 | 21046429 | 105.98 | 111600 | M.ROTHMAN CO INC | 6/22/2010 |
| 6/8/2010 | 21046458 | 1,058.55 | 101696 | VERIZON | 6/22/2010 |
| 6/8/2010 | 21046464 | 125.00 | 901058 | BENEFIT RESOURCE  INC. | 6/22/2010 |
| 6/8/2010 | 21046468 | 328.00 | 901058 | BENEFIT RESOURCE  INC. | 6/22/2010 |
| 6/8/2010 | 21046470 | 142,097.48 | 102037 | TRUE VALUE COMPANY | 6/22/2010 |
| 6/8/2010 | 21046473 | 71.07 | 102037 | TRUE VALUE COMPANY | 6/22/2010 |
| 6/11/2010 | 21046641 | 397.94 | 100719 | DINGERS DO COMPANY | 6/22/2010 |
| 6/11/2010 | 21046648 | 3,462.00 | 111753 | BWD GROUP LLC | 6/22/2010 |
| 6/11/2010 | 21046654 | 93.63 | 900404 | CONSULTEDGE | 6/22/2010 |
| 6/11/2010 | 21046658 | 16,479.20 | 900897 | NEW YORK STATE INSURANCE FUND | 6/22/2010 |
| 6/11/2010 | 21046661 | 6,717.30 | 901158 | SWEENEY+CONROY INC | 6/22/2010 |
| 6/11/2010 | 21046669 | 5,671.00 | 111753 | BWD GROUP LLC | 6/22/2010 |
| 6/11/2010 | 21046671 | 146.98 | 900404 | CONSULTEDGE | 6/22/2010 |
| 6/11/2010 | 21046676 | 3,048.00 | 111753 | BWD GROUP LLC | 6/22/2010 |
| 6/11/2010 | 21046676 | 131.74 | 900404 | CONSULTEDGE | 6/22/2010 |
| 6/11/2010 | 21046680 | 7,230.00 | 111753 | BWD GROUP LLC | 6/22/2010 |
| 6/11/2010 | 21046681 | 100.16 | 900404 | CONSULTEDGE | 6/22/2010 |
| 6/11/2010 | 21046684 | 2,500.00 | 111753 | BWD GROUP LLC | 6/22/2010 |
| 6/16/2010 | 21047064 | 5,769.17 | 900898 | RETAIL COUNCIL OF NEW YORK ST. | 6/22/2010 |
| 6/18/2010 | 21047073 | 266.38 | 100720 | FED EX | 6/22/2010 |
| 6/18/2010 | 21047076 | 2,269.41 | 100720 | FED EX | 6/22/2010 |
| 6/15/2010 | 21046801 | 136.48 | 101856 | GRAFF INC | 6/22/2010 |
| 6/18/2010 | 21047125 | 3,216.95 | 100856 | ADC CO-OP | 6/22/2010 |
| 6/18/2010 | 21047126 | 1,203.96 | 100856 | ADC CO-OP | 6/22/2010 |
| 6/21/2010 | 21047131 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/22/2010 |
| 6/21/2010 | 21047132 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 6/22/2010 |
| 6/21/2010 | 21047133 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 6/22/2010 |
| 6/21/2010 | 21047134 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 6/22/2010 |
| 6/22/2010 | WIRE | 22,941.49 | 104286 | 0622004627 TESSILARTE CHASE MANHATTAN B | 6/22/2010 |
| 6/22/2010 | WIRE | 2,529.26 | 104756 | 0622004626 SABRE HSBC BANK USA 006220292 | 6/22/2010 |
| 2/25/2010 | 21041286 | 11,062.56 | 175895 | VENTA AIRWASHER LLC. | 6/23/2010 |
| 4/6/2010 | 21043276 | 976.80 | 106659 | RANI ARABELLA | 6/23/2010 |
| 4/6/2010 | 21043278 | 1,098.20 | 106659 | RANI ARABELLA | 6/23/2010 |
| 4/7/2010 | 21043437 | 215.60 | 106659 | RANI ARABELLA | 6/23/2010 |
| 4/20/2010 | 21044066 | 1,247.35 | 104254 | KAREN LEE BALLARD | 6/23/2010 |
| 5/5/2010 | 21044809 | 902.80 | 100194 | KRUPS NORTH AMERICA | 6/23/2010 |
| 5/12/2010 | 21045066 | 30.52 | 103744 | ATLAS/HOMEWARES | 6/23/2010 |
| 5/12/2010 | 21045105 | 55.10 | 104254 | KAREN LEE BALLARD | 6/23/2010 |
| 5/12/2010 | 21045115 | 10,239.30 | 103718 | JOHN MATOUK & CO INC | 6/23/2010 |
| 5/12/2010 | 21045129 | 213.52 | 103744 | ATLAS/HOMEWARES | 6/23/2010 |
| 5/12/2010 | 21045225 | 3,339.12 | 101796 | TRG GROUP | 6/23/2010 |
| 5/12/2010 | 21045234 | 5,137.80 | 100305 | VISUAL COMFORT & CO. | 6/23/2010 |
| 5/12/2010 | 21045245 | 6,118.24 | 100305 | VISUAL COMFORT & CO. | 6/23/2010 |
| 5/18/2010 | 21045397 | 25,405.78 | 103401 | SFERRA BROS LTD | 6/23/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| 5/18/2010 | 21045398 | 728.00 | 103718 | JOHN MATOUK & CO INC | 6/23/2010 |
| 5/19/2010 | 21045506 | 10,835.40 | 103718 | JOHN MATOUK & CO INC | 6/23/2010 |
| 5/19/2010 | 21045570 | 1,580.00 | 100822 | FINE ART LAMPS | 6/23/2010 |
| 5/19/2010 | 21045574 | 537.51 | 103744 | ATLAS/HOMEWARES | 6/23/2010 |
| 5/19/2010 | 21045640 | 3,951.95 | 103718 | JOHN MATOUK & CO INC | 6/23/2010 |
| 5/19/2010 | 21045641 | 313.50 | 104254 | KAREN LEE BALLARD | 6/23/2010 |
| 5/25/2010 | 21045808 | 223.32 | 103620 | ABF FREIGHT SYSTEM INC. | 6/23/2010 |
| 5/25/2010 | 21045811 | 289.62 | 103620 | ABF FREIGHT SYSTEM INC. | 6/23/2010 |
| 5/25/2010 | 21045847 | 116.91 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/23/2010 |
| 5/25/2010 | 21045849 | 316.86 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/23/2010 |
| 5/25/2010 | 21045850 | 616.66 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/23/2010 |
| 5/26/2010 | 21045885 | 544.41 | 103744 | ATLAS/HOMEWARES | 6/23/2010 |
| 5/26/2010 | 21045918 | 372.00 | 108520 | DASH & ALBERT | 6/23/2010 |
| 5/26/2010 | 21045923 | 1,767.09 | 100822 | FINE ART LAMPS | 6/23/2010 |
| 5/26/2010 | 21045943 | 1,396.50 | 104254 | KAREN LEE BALLARD | 6/23/2010 |
| 5/26/2010 | 21046016 | 645.54 | 100569 | TENTINA | 6/23/2010 |
| 5/28/2010 | 21046074 | 712.06 | 100010 | A.F.SUPPLY CORP | 6/23/2010 |
| 6/2/2010 | 21046239 | 3,245.58 | 104637 | BRADFORD'S OF TAMPA LLC | 6/23/2010 |
| 6/2/2010 | 21046255 | 381.60 | 108520 | DASH & ALBERT | 6/23/2010 |
| 6/4/2010 | 21046384 | 10,000.00 | 900374 | MCGLADREY & PULLEN  LLP | 6/23/2010 |
| 6/7/2010 | 21046410 | 855.63 | 106798 | LAPINE ASSOCIATES INC. | 6/23/2010 |
| 6/8/2010 | 21046461 | 707.69 | 900144 | CITY-GATES | 6/23/2010 |
| 6/9/2010 | 21046475 | 78.38 | 100010 | A.F.SUPPLY CORP | 6/23/2010 |
| 6/9/2010 | 21046484 | 3,000.00 | 901080 | HEPBURN CLASSICS | 6/23/2010 |
| 6/9/2010 | 21046508 | 1,493.16 | 102069 | MAGIC AMERICAN CORPORATION | 6/23/2010 |
| 6/9/2010 | 21046518 | 4,340.83 | 109880 | HANSGROHE  INC | 6/23/2010 |
| 6/9/2010 | 21046519 | 4,892.80 | 109880 | HANSGROHE  INC | 6/23/2010 |
| 6/9/2010 | 21046593 | 1,088.10 | 103170 | BARCLAY PRODUCTS | 6/23/2010 |
| 6/10/2010 | 21046618 | 730.00 | 100010 | A.F.SUPPLY CORP | 6/23/2010 |
| 6/11/2010 | 21046642 | 408.81 | 101695 | CITIBANK | 6/23/2010 |
| 6/11/2010 | 21046653 | 49.60 | 900365 | THE NEW YORK TIMES | 6/23/2010 |
| 6/11/2010 | 21046657 | 2,795.64 | 900817 | AFLAC NEW YORK | 6/23/2010 |
| 6/11/2010 | 21046690 | 912.21 | 103620 | ABF FREIGHT SYSTEM INC. | 6/23/2010 |
| 6/11/2010 | 21046692 | 381.68 | 103620 | ABF FREIGHT SYSTEM INC. | 6/23/2010 |
| 6/15/2010 | 21046763 | 1,794.20 | 101911 | KIMBALL & YOUNG | 6/23/2010 |
| 6/15/2010 | 21046784 | 55.06 | 100720 | FED EX | 6/23/2010 |
| 6/16/2010 | 21046806 | 1,126.78 | 100052 | GINGER'S U.S.A.INC | 6/23/2010 |
| 6/16/2010 | 21047040 | 538.84 | #00161 | Petty Cash | 6/23/2010 |
| 6/16/2010 | 21047042 | 297.00 | #00527 | William Herring | 6/23/2010 |
| 6/18/2010 | 21047124 | 10,370.29 | 105647 | ROHL CORPORATION | 6/23/2010 |
| 6/21/2010 | 21047135 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/23/2010 |
| 6/21/2010 | 21047136 | 5,002.00 | 900978 | Weck Corporation (Chase SAV) | 6/23/2010 |
| 6/21/2010 | 21047137 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | 6/23/2010 |
| 6/21/2010 | 21047138 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 6/23/2010 |
| 6/23/2010 | WIRE | 21,181.48 | 212110 | PRINCIPAL LIFE P PLIC-PERIS 4-4760800000363 | 6/23/2010 |
| 2/24/2010 | 21041199 | 709.00 | 110003 | CALDREA COMPANY | 6/24/2010 |
| 3/16/2010 | 21042244 | 632.00 | 100056 | GENERAL ELECTRIC co | 6/24/2010 |
| 3/17/2010 | 21042333 | 648.00 | 110003 | CALDREA COMPANY | 6/24/2010 |
| 3/24/2010 | 21042719 | 960.90 | 103058 | BELLE FLEUR LLC | 6/24/2010 |
| 4/13/2010 | 21043676 | 10,186.66 | 121294 | REGENCY INTERNATIONAL | 6/24/2010 |

| | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | | |
|---|---|---|---|---|---|
| | The Weck Corporation - Case No. 10-14349 (AJG) | | | | |
| | | | | | |
| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
| 4/27/2010 | 21044301 | 214.56 | 106368 | ORIGINAL HEART CO. | 6/24/2010 |
| 4/27/2010 | 21044325 | 781.00 | 100056 | GENERAL ELECTRIC co | 6/24/2010 |
| 4/27/2010 | 21044338 | 781.00 | 100056 | GENERAL ELECTRIC co | 6/24/2010 |
| 5/4/2010 | 21044746 | 2,171.50 | 100056 | GENERAL ELECTRIC co | 6/24/2010 |
| 5/4/2010 | 21044752 | 2,171.50 | 100056 | GENERAL ELECTRIC co | 6/24/2010 |
| 5/4/2010 | 21044753 | 156.16 | 100056 | GENERAL ELECTRIC co | 6/24/2010 |
| 5/4/2010 | 21044754 | 156.16 | 100056 | GENERAL ELECTRIC co | 6/24/2010 |
| 5/5/2010 | 21044861 | 1,620.00 | 102268 | BOWRON | 6/24/2010 |
| 5/12/2010 | 21045130 | 2,193.96 | 105176 | AMSCAN | 6/24/2010 |
| 5/12/2010 | 21045132 | 2,171.00 | 107589 | ANNIE MODICA | 6/24/2010 |
| 5/14/2010 | 21045360 | 1,126.50 | 110003 | CALDREA COMPANY | 6/24/2010 |
| 5/18/2010 | 21045410 | 2,228.75 | 101345 | ELI CUSTOM WINDOW | 6/24/2010 |
| 5/18/2010 | 21045417 | 911.30 | 101345 | ELI CUSTOM WINDOW | 6/24/2010 |
| 5/19/2010 | 21045509 | 3,272.90 | 100662 | BALDWIN HARDWARE | 6/24/2010 |
| 5/19/2010 | 21045553 | 2,053.52 | 100019 | BRENNER | 6/24/2010 |
| 5/19/2010 | 21045609 | 82.00 | 101124 | LINTEX LINENS | 6/24/2010 |
| 5/26/2010 | 21045888 | 1,399.20 | 100019 | BRENNER | 6/24/2010 |
| 5/26/2010 | 21046020 | 1,792.00 | 103401 | SFERRA BROS LTD | 6/24/2010 |
| 5/26/2010 | 21046028 | 1,455.34 | 101319 | TOPEX HARDWARE | 6/24/2010 |
| 5/26/2010 | 21046029 | 7,663.09 | 101796 | TRG GROUP | 6/24/2010 |
| 6/2/2010 | 21046179 | 140.09 | 102289 | FABRICUT | 6/24/2010 |
| 6/2/2010 | 21046213 | 157.70 | 104254 | KAREN LEE BALLARD | 6/24/2010 |
| 6/2/2010 | 21046292 | 167.68 | 101319 | TOPEX HARDWARE | 6/24/2010 |
| 6/2/2010 | 21046308 | 308.31 | 101319 | TOPEX HARDWARE | 6/24/2010 |
| 6/3/2010 | 21046336 | 45,291.38 | 103243 | FRIEDRICH AIR CONDITIONERS | 6/24/2010 |
| 6/3/2010 | 21046337 | 1,648.62 | 103243 | FRIEDRICH AIR CONDITIONERS | 6/24/2010 |
| 6/3/2010 | 21046340 | 1,918.85 | 100856 | ADC CO-OP | 6/24/2010 |
| 6/4/2010 | 21046342 | 2,281.20 | 100823 | MIELE APPLIANCES INC.(8810) | 6/24/2010 |
| 6/4/2010 | 21046348 | 20,881.15 | 100823 | MIELE APPLIANCES INC.(8810) | 6/24/2010 |
| 6/8/2010 | 21046466 | 970.67 | 100708 | GARAGE MANAGEMENT CORP. | 6/24/2010 |
| 6/9/2010 | 21046523 | 274.53 | 102289 | FABRICUT | 6/24/2010 |
| 6/9/2010 | 21046592 | 845.95 | 102289 | FABRICUT | 6/24/2010 |
| 6/10/2010 | 21046619 | 547.97 | 100823 | MIELE APPLIANCES INC.(8810) | 6/24/2010 |
| 6/11/2010 | 21046640 | 457.81 | 100703 | ADP INC. | 6/24/2010 |
| 6/15/2010 | 21046771 | 21.18 | 131380 | MOHAWK FINISHING PRODUCTS INC | 6/24/2010 |
| 6/16/2010 | 21046815 | 78.80 | 100823 | MIELE APPLIANCES INC.(8810) | 6/24/2010 |
| 6/16/2010 | 21047068 | 3,996.00 | 900239 | TANDIA TRANSPORTATION CORP. | 6/24/2010 |
| 6/18/2010 | 21047074 | 2,033.07 | 136610 | UNITED PARCEL SERVICE | 6/24/2010 |
| 6/18/2010 | 21047075 | 1,350.64 | 136620 | UNITED PARCEL SERVICE | 6/24/2010 |
| 6/18/2010 | 21047127 | 45,003.87 | 112402 | NYC DEPT OF FINANCE | 6/24/2010 |
| 6/21/2010 | 21047139 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/24/2010 |
| 6/21/2010 | 21047140 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 6/24/2010 |
| 6/21/2010 | 21047141 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 6/24/2010 |
| 6/21/2010 | 21047142 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 6/24/2010 |
| 6/22/2010 | 21047206 | 5,172.47 | 101326 | GLOSTER FURNITURE INC | 6/24/2010 |
| 6/24/2010 | WIRE | 209,001.95 | 130030 | New York State 1573804362  NY10ST00018488 | 6/24/2010 |
| 2/3/2010 | 21040210 | 13,303.00 | 185655 | PLASTON INC | 6/25/2010 |
| 4/13/2010 | 21043667 | 1,014.90 | 105742 | NARITA TRADING CO INC. | 6/25/2010 |
| 4/23/2010 | 21044242 | 13,779.96 | 101366 | COLONIAL CANDLE OF CAPE COD | 6/25/2010 |
| 5/4/2010 | 21044722 | 40.50 | 102908 | K.HALL DESIGNS | 6/25/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | |
| | | The Weck Corporation - Case No. 10-14349 (AJG) | | | |
| | | | | | |
| 5/10/2010 | 21044980 | 299.40 | 163936 | SCOCOZZO CARTING CORP | 6/25/2010 |
| 5/12/2010 | 21045119 | 2,017.50 | 105242 | MARIO BADESCU SKIN CARE INC. | 6/25/2010 |
| 5/19/2010 | 21045625 | 1,629.00 | 105242 | MARIO BADESCU SKIN CARE INC. | 6/25/2010 |
| 5/26/2010 | 21045891 | 877.00 | 100464 | BRASS MASTERS INC | 6/25/2010 |
| 5/26/2010 | 21045944 | 287.60 | 104269 | LINNEA LLC | 6/25/2010 |
| 5/26/2010 | 21045971 | 459.05 | 104269 | LINNEA LLC | 6/25/2010 |
| 5/26/2010 | 21046046 | 432.38 | 100232 | WILTON INDUSTRIES | 6/25/2010 |
| 5/28/2010 | 21046080 | 730.35 | 102207 | HTI COLLECTION LTD. | 6/25/2010 |
| 6/2/2010 | 21046206 | 10.80 | 102346 | MONTE CARLO FAN | 6/25/2010 |
| 6/2/2010 | 21046236 | 93.50 | 100464 | BRASS MASTERS INC | 6/25/2010 |
| 6/4/2010 | 21046359 | 162.43 | 104269 | LINNEA LLC | 6/25/2010 |
| 6/7/2010 | 21046423 | 38.67 | 102346 | MONTE CARLO FAN | 6/25/2010 |
| 6/9/2010 | 21046580 | 2,609.00 | 100464 | BRASS MASTERS INC | 6/25/2010 |
| 6/15/2010 | 21046772 | 627.58 | 100720 | FED EX | 6/25/2010 |
| 6/15/2010 | 21046775 | 955.01 | 100720 | FED EX | 6/25/2010 |
| 6/15/2010 | 21046778 | 44.55 | 100720 | FED EX | 6/25/2010 |
| 6/15/2010 | 21046781 | 49.13 | 100720 | FED EX | 6/25/2010 |
| 6/15/2010 | 21046800 | 1,806.00 | 101394 | CLASSIC WINDOWS INC | 6/25/2010 |
| 6/15/2010 | 21046802 | 1,029.00 | 101394 | CLASSIC WINDOWS INC | 6/25/2010 |
| 6/15/2010 | 21046803 | 275.00 | 101394 | CLASSIC WINDOWS INC | 6/25/2010 |
| 6/15/2010 | 21046805 | 853.00 | 103158 | CLASSIC WINDOW COVERING | 6/25/2010 |
| 6/2/2010 | 21046181 | 319.86 | 103744 | ATLAS/HOMEWARES | 6/25/2010 |
| 6/16/2010 | 21046829 | 279.60 | 100259 | JOHN RITZENTHALER CO | 6/25/2010 |
| 6/16/2010 | 21046839 | 1,660.40 | 106798 | LAPINE ASSOCIATES INC. | 6/25/2010 |
| 6/16/2010 | 21046848 | 401.10 | 104269 | LINNEA LLC | 6/25/2010 |
| 6/16/2010 | 21046859 | 451.52 | 104269 | LINNEA LLC | 6/25/2010 |
| 6/18/2010 | 21047078 | 3,128.92 | 100259 | JOHN RITZENTHALER CO | 6/25/2010 |
| 6/21/2010 | 21047143 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/25/2010 |
| 6/21/2010 | 21047144 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | 6/25/2010 |
| 6/21/2010 | 21047145 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | 6/25/2010 |
| 6/21/2010 | 21047146 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | 6/25/2010 |
| 3/17/2010 | 21042320 | 1,127.60 | 100826 | CALPHALON | 6/28/2010 |
| 3/24/2010 | 21042742 | 30.00 | 104719 | CRYSTORAMA INC | 6/28/2010 |
| 4/19/2010 | 21043997 | 5,740.50 | 105183 | ELEGANT LINEN | 6/28/2010 |
| 4/27/2010 | 21044332 | 37.40 | 104269 | LINNEA LLC | 6/28/2010 |
| 4/27/2010 | 21044333 | 58.50 | 105291 | LAZY BONEZZ | 6/28/2010 |
| 4/28/2010 | 21044401 | 1,689.30 | 112269 | MORGAN COLLECTION | 6/28/2010 |
| 4/29/2010 | 21044666 | 40.10 | 104269 | LINNEA LLC | 6/28/2010 |
| 5/5/2010 | 21044814 | 97.25 | 104269 | LINNEA LLC | 6/28/2010 |
| 5/7/2010 | 21044964 | 383.01 | 104269 | LINNEA LLC | 6/28/2010 |
| 5/11/2010 | 21045050 | 286.42 | 106258 | LACAVA | 6/28/2010 |
| 5/12/2010 | 21045092 | 119.24 | 100997 | Jado | 6/28/2010 |
| 5/12/2010 | 21045167 | 2,790.00 | 104719 | CRYSTORAMA INC | 6/28/2010 |
| 5/12/2010 | 21045203 | 1,015.82 | 102275 | OLIVIA RIEGEL | 6/28/2010 |
| 5/14/2010 | 21045328 | 1,841.96 | 100997 | Jado | 6/28/2010 |
| 5/14/2010 | 21045333 | 63.50 | 104269 | LINNEA LLC | 6/28/2010 |
| 5/14/2010 | 21045336 | 3,191.40 | 108099 | ANTICA FARMAISTA | 6/28/2010 |
| 5/18/2010 | 21045420 | 278.54 | 100997 | Jado | 6/28/2010 |
| 5/18/2010 | 21045424 | 692.55 | 106258 | LACAVA | 6/28/2010 |
| 5/18/2010 | 21045433 | 123.80 | 100997 | Jado | 6/28/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| | | | | | |
| 5/19/2010 | 21045490 | 3,758.27 | 105246 | PORCHER LTD | 6/28/2010 |
| 5/19/2010 | 21045520 | 533.29 | 108099 | ANTICA FARMAISTA | 6/28/2010 |
| 5/19/2010 | 21045621 | 967.20 | 104269 | LINNEA LLC | 6/28/2010 |
| 5/19/2010 | 21045631 | 147.49 | 106258 | LACAVA | 6/28/2010 |
| 5/19/2010 | 21045637 | 1,170.06 | 100997 | Jado | 6/28/2010 |
| 5/19/2010 | 21045649 | 6,459.90 | 103718 | JOHN MATOUK & CO INC | 6/28/2010 |
| 5/25/2010 | 21045757 | 660.30 | 102265 | BENJAMIN MOORE & CO | 6/28/2010 |
| 5/25/2010 | 21045767 | 431.70 | 104269 | LINNEA LLC | 6/28/2010 |
| 5/26/2010 | 21045894 | 2,589.88 | 102265 | BENJAMIN MOORE & CO | 6/28/2010 |
| 5/26/2010 | 21045909 | 769.00 | 104719 | CRYSTORAMA INC | 6/28/2010 |
| 5/26/2010 | 21045978 | 438.90 | 105246 | PORCHER LTD | 6/28/2010 |
| 6/1/2010 | 21046146 | 1,486.47 | 100879 | IBM | 6/28/2010 |
| 6/1/2010 | 21046159 | 5,263.26 | 100879 | IBM | 6/28/2010 |
| 6/1/2010 | 21046170 | 535.15 | 100879 | IBM | 6/28/2010 |
| 6/2/2010 | 21046189 | 808.81 | 100052 | GINGER'S U.S.A.INC | 6/28/2010 |
| 6/2/2010 | 21046203 | 71.61 | 100997 | Jado | 6/28/2010 |
| 6/2/2010 | 21046209 | 669.96 | 103018 | HWI USA | 6/28/2010 |
| 6/2/2010 | 21046232 | 282.50 | 151255 | AMODEX PRODUCTS INC. | 6/28/2010 |
| 6/2/2010 | 21046260 | 870.38 | 100052 | GINGER'S U.S.A.INC | 6/28/2010 |
| 6/2/2010 | 21046270 | 4.33 | 105246 | PORCHER LTD | 6/28/2010 |
| 6/7/2010 | 21046401 | 692.76 | 100997 | Jado | 6/28/2010 |
| 6/9/2010 | 21046491 | 2,105.43 | 100997 | Jado | 6/28/2010 |
| 6/9/2010 | 21046504 | 4.62 | 100997 | Jado | 6/28/2010 |
| 6/9/2010 | 21046517 | 5,554.13 | 109880 | HANSGROHE  INC | 6/28/2010 |
| 6/9/2010 | 21046525 | 1,154.27 | 103026 | FAIRMONT DESIGNS | 6/28/2010 |
| 6/9/2010 | 21046591 | 755.00 | 101345 | ELI CUSTOM WINDOW | 6/28/2010 |
| 6/9/2010 | 21046597 | 1,566.88 | 100052 | GINGER'S U.S.A.INC | 6/28/2010 |
| 6/16/2010 | 21046825 | 279.14 | 109880 | HANSGROHE  INC | 6/28/2010 |
| 6/16/2010 | 21046831 | 665.76 | 100997 | Jado | 6/28/2010 |
| 6/16/2010 | 21046840 | 456.84 | 109880 | HANSGROHE  INC | 6/28/2010 |
| 6/16/2010 | 21047048 | 100.00 | 129686 | Finance Comm. City of NY | 6/28/2010 |
| 6/16/2010 | 21047061 | 47.32 | 136640 | UPS | 6/28/2010 |
| 6/16/2010 | 21047067 | 2,683.60 | 11231 | AETNA U.S. HEALTHCARE | 6/28/2010 |
| 6/16/2010 | 21047069 | 975.82 | 11231 | AETNA U.S. HEALTHCARE | 6/28/2010 |
| 6/16/2010 | 21047070 | 59.25 | 11231 | AETNA U.S. HEALTHCARE | 6/28/2010 |
| 6/21/2010 | 21047147 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/28/2010 |
| 6/21/2010 | 21047148 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 6/28/2010 |
| 6/21/2010 | 21047149 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 6/28/2010 |
| 6/21/2010 | 21047150 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 6/28/2010 |
| 6/22/2010 | 21047205 | 1,120.69 | 100720 | FED EX | 6/28/2010 |
| 6/22/2010 | 21047207 | 380.00 | 900002 | IVORY JACKSON | 6/28/2010 |
| 6/22/2010 | 21047209 | 363.00 | 101478 | FARROW & BALL (ADVANCE) | 6/28/2010 |
| 6/23/2010 | 21047227 | 697.86 | 105327 | JOSEY MILLER | 6/28/2010 |
| 6/23/2010 | 21047229 | 13,696.62 | 100052 | GINGER'S U.S.A.INC | 6/28/2010 |
| 6/23/2010 | 21047230 | 4,013.22 | 175207 | NEWPORT BRASS | 6/28/2010 |
| 6/23/2010 | 21047231 | 2,573.89 | 100052 | GINGER'S U.S.A.INC | 6/28/2010 |
| 6/24/2010 | 21047234 | 403.50 | #00161 | Petty Cash | 6/28/2010 |
| 6/24/2010 | 21047245 | 696.75 | #00161 | Petty Cash | 6/28/2010 |
| 6/24/2010 | 21047257 | 67.00 | #00161 | Petty Cash | 6/28/2010 |
| 6/24/2010 | 21047285 | 30,000.00 | 901137 | TRITON EQUITY PARTNERS LLC | 6/28/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | | | | |
| **The Weck Corporation - Case No. 10-14349 (AJG)** | | | | | | |
| | | | | | | |
| **Date** | **Check #** | **Amount** | **Vendor#** | **Vendor Name** | | **Clear Date** |
| 6/28/2010 | WIRE | 4,257.00 | 100209 | 0628003148 JORGE P MENDIZABAL CITIBANK N | | 6/28/2010 |
| 6/28/2010 | WIRE | 2,282.43 | 104977 | PRESENT CO. | | 6/28/2010 |
| 2/10/2010 | 21040595 | 436.50 | 101119 | SUNRISE SPECIALITY COMPANY | | 6/30/2010 |
| 2/11/2010 | 21040627 | 560.25 | 101119 | SUNRISE SPECIALITY COMPANY | | 6/30/2010 |
| 2/24/2010 | 21041212 | 1,412.00 | 103567 | BELLINO INC. | | 6/30/2010 |
| 2/24/2010 | 21041261 | 249.75 | 101119 | SUNRISE SPECIALITY COMPANY | | 6/30/2010 |
| 3/10/2010 | 21041990 | 202.50 | 101119 | SUNRISE SPECIALITY COMPANY | | 6/30/2010 |
| 3/24/2010 | 21042717 | 894.00 | 103019 | BDI IMPORTS | | 6/30/2010 |
| 3/26/2010 | 21042945 | 618.75 | 101119 | SUNRISE SPECIALITY COMPANY | | 6/30/2010 |
| 3/31/2010 | 21043134 | 281.25 | 101119 | SUNRISE SPECIALITY COMPANY | | 6/30/2010 |
| 4/7/2010 | 21043489 | 109.91 | 104699 | VICCARO EQUIPMENT CORP. | | 6/30/2010 |
| 4/28/2010 | 21044453 | 253.80 | 105389 | REEVES INTERNATIONAL | | 6/30/2010 |
| 4/28/2010 | 21044474 | 96.75 | 101119 | SUNRISE SPECIALITY COMPANY | | 6/30/2010 |
| 5/5/2010 | 21044878 | 126.00 | 105389 | REEVES INTERNATIONAL | | 6/30/2010 |
| 5/6/2010 | 21044935 | 3,360.80 | 110146 | ASHLEIGH MANOR | | 6/30/2010 |
| 5/7/2010 | 21044966 | 1,350.89 | 106258 | LACAVA | | 6/30/2010 |
| 5/7/2010 | 21044968 | 2,674.99 | 106258 | LACAVA | | 6/30/2010 |
| 5/7/2010 | 21044969 | 931.94 | 106258 | LACAVA | | 6/30/2010 |
| 5/12/2010 | 21045125 | 2,842.00 | 101709 | AGRARIA SAN FRANCISCO | | 6/30/2010 |
| 5/14/2010 | 21045335 | 1,339.33 | 106258 | LACAVA | | 6/30/2010 |
| 5/14/2010 | 21045345 | 9,897.42 | 102265 | BENJAMIN MOORE & CO | | 6/30/2010 |
| 5/18/2010 | 21045392 | 1,069.50 | 100474 | FRENCH REFLECTION THE | | 6/30/2010 |
| 5/19/2010 | 21045464 | 992.93 | 900606 | EPSTEIN BECKER & GREEN  P.C. | | 6/30/2010 |
| 5/19/2010 | 21045467 | 489.94 | 901148 | KABACK ENTERPRISES  INC | | 6/30/2010 |
| 5/19/2010 | 21045470 | 1,193.81 | 112540 | COMMAND SECURITY CORP. | | 6/30/2010 |
| 5/19/2010 | 21045521 | 114.50 | 123552 | BODRUM | | 6/30/2010 |
| 5/19/2010 | 21045534 | 1,480.80 | 108520 | DASH & ALBERT | | 6/30/2010 |
| 5/19/2010 | 21045541 | 345.51 | 102265 | BENJAMIN MOORE & CO | | 6/30/2010 |
| 5/19/2010 | 21045572 | 2,825.80 | 103026 | FAIRMONT DESIGNS | | 6/30/2010 |
| 5/19/2010 | 21045577 | 10.00 | 105967 | ARCHITECTURAL GRILLE | | 6/30/2010 |
| 5/19/2010 | 21045628 | 960.00 | 105468 | MICHEL PUBLISHING LTD | | 6/30/2010 |
| 5/19/2010 | 21045645 | 240.88 | 102164 | H.B. IVES/INGERSOLL-RAND | | 6/30/2010 |
| 5/25/2010 | 21045761 | 144.60 | 100474 | FRENCH REFLECTION THE | | 6/30/2010 |
| 5/25/2010 | 21045806 | 1,193.81 | 112540 | COMMAND SECURITY CORP. | | 6/30/2010 |
| 5/25/2010 | 21045812 | 1,193.81 | 112540 | COMMAND SECURITY CORP. | | 6/30/2010 |
| 5/25/2010 | 21045831 | 1,199.97 | 103620 | ABF FREIGHT SYSTEM INC. | | 6/30/2010 |
| 5/25/2010 | 21045848 | 400.40 | 102964 | NEW ENGLAND MOTOR FREIGHT | | 6/30/2010 |
| 5/25/2010 | 21045851 | 243.98 | 102964 | NEW ENGLAND MOTOR FREIGHT | | 6/30/2010 |
| 5/26/2010 | 21045929 | 431.25 | 100474 | FRENCH REFLECTION THE | | 6/30/2010 |
| 5/26/2010 | 21045931 | 2,780.05 | 102411 | DECOWARE CANADA | | 6/30/2010 |
| 5/26/2010 | 21045967 | 1,553.62 | 108130 | HARRINGTON BRASS WORKS LTD INC | | 6/30/2010 |
| 5/26/2010 | 21046002 | 6,062.70 | 100399 | RICHARDS HOMEWARES INC | | 6/30/2010 |
| 5/26/2010 | 21046017 | 231.75 | 101119 | SUNRISE SPECIALITY COMPANY | | 6/30/2010 |
| 6/1/2010 | 21046148 | 268.49 | 102964 | NEW ENGLAND MOTOR FREIGHT | | 6/30/2010 |
| 6/1/2010 | 21046160 | 84.90 | 102964 | NEW ENGLAND MOTOR FREIGHT | | 6/30/2010 |
| 6/1/2010 | 21046161 | 388.63 | 103620 | ABF FREIGHT SYSTEM INC. | | 6/30/2010 |
| 6/1/2010 | 21046166 | 871.00 | 901148 | KABACK ENTERPRISES  INC | | 6/30/2010 |
| 6/1/2010 | 21046167 | 1,335.00 | 901154 | GET DANNY INC. | | 6/30/2010 |
| 6/1/2010 | 21046171 | 117.77 | 102964 | NEW ENGLAND MOTOR FREIGHT | | 6/30/2010 |
| 6/1/2010 | 21046172 | 406.72 | 103620 | ABF FREIGHT SYSTEM INC. | | 6/30/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| 6/2/2010 | 21046218 | 648.47 | 108130 | HARRINGTON BRASS WORKS LTD INC | 6/30/2010 |
| 6/2/2010 | 21046240 | 343.88 | 106058 | BOYLE & CHASE | 6/30/2010 |
| 6/2/2010 | 21046246 | 174.00 | 100474 | FRENCH REFLECTION THE | 6/30/2010 |
| 6/4/2010 | 21046357 | 2,421.25 | 102816 | GLASS CRAFTERS | 6/30/2010 |
| 6/4/2010 | 21046378 | 24,763.89 | 103401 | SFERRA BROS LTD | 6/30/2010 |
| 6/7/2010 | 21046428 | 96.00 | 105468 | MICHEL PUBLISHING LTD | 6/30/2010 |
| 6/8/2010 | 21046460 | 985.59 | 112540 | COMMAND SECURITY CORP. | 6/30/2010 |
| 6/8/2010 | 21046467 | 985.59 | 112540 | COMMAND SECURITY CORP. | 6/30/2010 |
| 6/9/2010 | 21046482 | 696.20 | 105647 | ROHL CORPORATION | 6/30/2010 |
| 6/9/2010 | 21046496 | 2,176.00 | 103026 | FAIRMONT DESIGNS | 6/30/2010 |
| 6/9/2010 | 21046567 | 39.42 | 106058 | BOYLE & CHASE | 6/30/2010 |
| 6/11/2010 | 21046643 | 159.75 | 101696 | VERIZON | 6/30/2010 |
| 6/11/2010 | 21046644 | 160.91 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/30/2010 |
| 6/11/2010 | 21046663 | 292.33 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/30/2010 |
| 6/11/2010 | 21046667 | 167.81 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/30/2010 |
| 6/11/2010 | 21046673 | 384.45 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/30/2010 |
| 6/11/2010 | 21046678 | 1,534.06 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/30/2010 |
| 6/11/2010 | 21046682 | 354.10 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/30/2010 |
| 6/11/2010 | 21046686 | 176.44 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/30/2010 |
| 6/14/2010 | 21046725 | 143.20 | 102265 | BENJAMIN MOORE & CO | 6/30/2010 |
| 6/14/2010 | 21046760 | 1,784.70 | 105849 | CLIPPERTON CO | 6/30/2010 |
| 6/15/2010 | 21046782 | 143.71 | 102964 | NEW ENGLAND MOTOR FREIGHT | 6/30/2010 |
| 6/16/2010 | 21046807 | 6,171.57 | 102237 | KASSATEX | 6/30/2010 |
| 6/16/2010 | 21046809 | 2,258.10 | 102237 | KASSATEX | 6/30/2010 |
| 6/16/2010 | 21047036 | 31.19 | 101696 | VERIZON | 6/30/2010 |
| 6/16/2010 | 21047053 | 15.69 | 900474 | UPS SUPPLY CHAIN SOLUTION INC. | 6/30/2010 |
| 6/16/2010 | 21047054 | 686.38 | 900829 | MATRIX | 6/30/2010 |
| 6/16/2010 | 21047059 | 670.78 | 101696 | VERIZON | 6/30/2010 |
| 6/16/2010 | 21047071 | 3,899.24 | 900663 | GUARDIAN LIFE INSURANCE | 6/30/2010 |
| 6/21/2010 | 21047151 | 2,500.00 | 101025 | UNITED STATES POSTAL SERVICE | 6/30/2010 |
| 6/21/2010 | 21047156 | 3,918.35 | 100804 | YVES DELORME | 6/30/2010 |
| 6/22/2010 | 21047213 | 180.00 | 186616 | KIRCH | 6/30/2010 |
| 6/24/2010 | 21047240 | 1,482.82 | 121007 | AMERICAN EXPRESS | 6/30/2010 |
| 6/24/2010 | 21047250 | 22.00 | 105192 | DELUXE DELIVERY SYSTEMS | 6/30/2010 |
| 6/24/2010 | 21047251 | 765.77 | 105602 | FEDEX CUSTOM CRITICAL | 6/30/2010 |
| 6/24/2010 | 21047255 | 300.00 | 105192 | DELUXE DELIVERY SYSTEMS | 6/30/2010 |
| 6/24/2010 | 21047281 | 786.73 | 100474 | FRENCH REFLECTION THE | 6/30/2010 |
| 6/24/2010 | 21047282 | 694.92 | 100178 | LITE SOURCE | 6/30/2010 |
| 6/24/2010 | 21047335 | 162.11 | 100167 | OMNIA INDUSTRIES INC. | 6/30/2010 |
| 6/25/2010 | 21047348 | 1,246.50 | #00161 | Petty Cash | 6/30/2010 |
| 6/25/2010 | 21047377 | 2,352.86 | 103943 | CARGOTRANS INC | 6/30/2010 |
| 6/28/2010 | 21047382 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/30/2010 |
| 6/28/2010 | 21047384 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 6/30/2010 |
| 6/28/2010 | 21047385 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 6/30/2010 |
| 6/28/2010 | 21047386 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 6/30/2010 |
| 2/3/2010 | 21040218 | 251.10 | 103021 | VILLEROY & BOCH USA INC. | 6/30/2010 |
| 2/12/2010 | 21040631 | 242.40 | 103021 | VILLEROY & BOCH USA INC. | 6/30/2010 |
| 3/17/2010 | 21042340 | 47.02 | 100869 | ENCLUME DESIGN PROD. | 6/30/2010 |
| 3/17/2010 | 21042451 | 270.17 | 103021 | VILLEROY & BOCH USA INC. | 6/30/2010 |
| 3/31/2010 | 21043152 | 158.92 | 103021 | VILLEROY & BOCH USA INC. | 6/30/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| 3/31/2010 | 21043160 | 186.70 | 103021 | VILLEROY & BOCH USA INC. | 6/30/2010 |
| 4/7/2010 | 21043341 | 157.97 | 141654 | BOMMER INDUSTRIES INC. | 6/30/2010 |
| 4/7/2010 | 21043451 | 216.54 | 102370 | UNISON ARCHITECTURAL HARDWARE | 6/30/2010 |
| 4/7/2010 | 21043464 | 527.72 | 103021 | VILLEROY & BOCH USA INC. | 6/30/2010 |
| 4/14/2010 | 21043733 | 464.77 | 100869 | ENCLUME DESIGN PROD. | 6/30/2010 |
| 4/14/2010 | 21043764 | 270.36 | 102908 | K.HALL DESIGNS | 6/30/2010 |
| 4/14/2010 | 21043786 | 193.38 | 101758 | PENGUIN PUTNAM INC. | 6/30/2010 |
| 4/15/2010 | 21043865 | 259.92 | 103021 | VILLEROY & BOCH USA INC. | 6/30/2010 |
| 4/20/2010 | 21044054 | 1,500.00 | 100869 | ENCLUME DESIGN PROD. | 6/30/2010 |
| 4/20/2010 | 21044062 | 181.44 | 101460 | KIPLING NORTH AMERICA | 6/30/2010 |
| 4/20/2010 | 21044076 | 656.79 | 101460 | KIPLING NORTH AMERICA | 6/30/2010 |
| 4/20/2010 | 21044112 | 87.91 | 111800 | TRANS USA PRODUCTS | 6/30/2010 |
| 4/28/2010 | 21044405 | 466.80 | 101460 | KIPLING NORTH AMERICA | 6/30/2010 |
| 4/28/2010 | 21044501 | 328.05 | 103021 | VILLEROY & BOCH USA INC. | 6/30/2010 |
| 4/28/2010 | 21044502 | 9,512.04 | 104534 | VIA MOTIF | 6/30/2010 |
| 4/28/2010 | 21044543 | 188.62 | 141654 | BOMMER INDUSTRIES INC. | 6/30/2010 |
| 4/28/2010 | 21044576 | 90.00 | 106757 | CORK POPS | 6/30/2010 |
| 4/29/2010 | 21044664 | 64.08 | 105873 | LEIFHEIT INTERNATIONAL USA | 6/30/2010 |
| 5/12/2010 | 21045102 | 890.64 | 101460 | KIPLING NORTH AMERICA | 6/30/2010 |
| 5/12/2010 | 21045152 | 108.10 | 141654 | BOMMER INDUSTRIES INC. | 6/30/2010 |
| 5/12/2010 | 21045238 | 242.40 | 103021 | VILLEROY & BOCH USA INC. | 6/30/2010 |
| 5/12/2010 | 21045249 | 124.95 | 105017 | XYLEM DESIGN | 6/30/2010 |
| 5/19/2010 | 21045612 | 824.40 | 101460 | KIPLING NORTH AMERICA | 6/30/2010 |
| 5/19/2010 | 21045654 | 2,598.00 | 103718 | JOHN MATOUK & CO INC | 6/30/2010 |
| 5/25/2010 | 21045789 | 1,108.00 | 900653 | NEVILLE GIESBRECHT | 6/30/2010 |
| 5/25/2010 | 21045797 | 1,193.81 | 112540 | COMMAND SECURITY CORP. | 6/30/2010 |
| 5/25/2010 | 21045820 | 112.74 | 103620 | ABF FREIGHT SYSTEM INC. | 6/30/2010 |
| 5/25/2010 | 21045832 | 511.37 | 103620 | ABF FREIGHT SYSTEM INC. | 6/30/2010 |
| 5/26/2010 | 21045863 | 720.00 | 192323 | MACHINES AND MEDIA  INC. | 6/30/2010 |
| 5/26/2010 | 21045940 | 464.40 | 101460 | KIPLING NORTH AMERICA | 6/30/2010 |
| 5/26/2010 | 21046026 | 13.28 | 151042 | TAYMOR INDUSTRIES | 6/30/2010 |
| 5/28/2010 | 21046082 | 261.40 | 105381 | PAUL DECORATIVE | 6/30/2010 |
| 6/1/2010 | 21046149 | 457.04 | 103620 | ABF FREIGHT SYSTEM INC. | 6/30/2010 |
| 6/2/2010 | 21046182 | 597.66 | 100010 | A.F.SUPPLY CORP | 6/30/2010 |
| 6/2/2010 | 21046202 | 196.97 | 100863 | NOVUS | 6/30/2010 |
| 6/2/2010 | 21046295 | 54.00 | 104021 | TAXI'S DOG BAKERY | 6/30/2010 |
| 6/4/2010 | 21046386 | 7,015.00 | 900374 | MCGLADREY & PULLEN  LLP | 6/30/2010 |
| 6/8/2010 | 21046459 | 11,866.42 | 105558 | LAW OFFICES OF ANDREW E. HAZEN | 6/30/2010 |
| 6/9/2010 | 21046588 | 26.37 | 173000 | ALLIED HARDWARE | 6/30/2010 |
| 6/11/2010 | 21046647 | 1,633.13 | 105577 | CANON BUSINESS SOLUTIONS  INC. | 6/30/2010 |
| 6/11/2010 | 21046656 | 132.70 | 900775 | AT & T MOBILITY | 6/30/2010 |
| 6/11/2010 | 21046659 | 1,197.63 | 900909 | CIT TECHNOLOGY FIN SERV  INC | 6/30/2010 |
| 6/11/2010 | 21046689 | 112.74 | 103620 | ABF FREIGHT SYSTEM INC. | 6/30/2010 |
| 6/15/2010 | 21046774 | 215.75 | 103620 | ABF FREIGHT SYSTEM INC. | 6/30/2010 |
| 6/16/2010 | 21046974 | 190.00 | 105736 | ASIAPHILE | 6/30/2010 |
| 6/16/2010 | 21047037 | 360.00 | 104374 | L.TRUCKING | 6/30/2010 |
| 6/16/2010 | 21047043 | 810.04 | 100706 | VERIZON WIRELESS | 6/30/2010 |
| 6/16/2010 | 21047046 | 248.63 | 105978 | TELECHECK SERVICES  INC. | 6/30/2010 |
| 6/16/2010 | 21047050 | 835.51 | 164193 | WINSTON & STRAWN | 6/30/2010 |
| 6/16/2010 | 21047062 | 2,465.77 | 164193 | WINSTON & STRAWN | 6/30/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | |
| | | The Weck Corporation - Case No. 10-14349 (AJG) | | | |
| 6/21/2010 | 21047152 | 2,078.69 | 103031 | BRASS CRAFT INDUSTRIAL PROD | 6/30/2010 |
| 6/21/2010 | 21047157 | 401.22 | #00161 | Petty Cash | 6/30/2010 |
| 6/21/2010 | 21047170 | 505.96 | 901159 | LINDA LONDON LTD | 6/30/2010 |
| 6/22/2010 | 21047211 | 886.68 | 104978 | COMPETITION CHEMICAL | 6/30/2010 |
| 6/23/2010 | 21047225 | 1,100.22 | 175895 | VENTA AIRWASHER LLC. | 6/30/2010 |
| 6/24/2010 | 21047247 | 245.43 | 100720 | FED EX | 6/30/2010 |
| 6/24/2010 | 21047283 | 935.55 | 101146 | FERSA HARDWARE | 6/30/2010 |
| 6/25/2010 | 21047376 | 2,217.46 | 102683 | SAGEHILL DESIGNS | 6/30/2010 |
| 6/25/2010 | 21047379 | 56.35 | 130030 | NEW YORK STATE SALES TAX | 6/30/2010 |
| 6/28/2010 | 21047387 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 6/30/2010 |
| 6/28/2010 | 21047388 | 5,002.00 | 900978 | Weck Corporation (Chase SAV) | 6/30/2010 |
| 6/28/2010 | 21047389 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | 6/30/2010 |
| 6/28/2010 | 21047390 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 6/30/2010 |
| 6/30/2010 | WIRE | 3,207.08 | 212110 | PRINCIPAL LIFE P PLIC-PERIS 4-4760800000329 | 6/30/2010 |
| 6/30/2010 | WIRE | 30,000.00 | 100718 | 0630003606 AMERICAN EXPRESS TRS TMS DEP | 6/30/2010 |
| 3/17/2010 | 21042283 | 75.96 | 102532 | ALFA TOOLS | 7/1/2010 |
| 3/17/2010 | 21042384 | 2,694.00 | 104068 | KNIRPS | 7/1/2010 |
| 3/24/2010 | 21042811 | 31.92 | 109909 | PANIER DES SENS EN PROVENCE | 7/1/2010 |
| 4/7/2010 | 21043303 | 186.12 | 101517 | BLITZ MANUFACTURING | 7/1/2010 |
| 4/7/2010 | 21043426 | 2,144.00 | 020156 | RESOURCE INTERNATIONAL | 7/1/2010 |
| 4/14/2010 | 21043700 | 202.56 | 102532 | ALFA TOOLS | 7/1/2010 |
| 4/14/2010 | 21043728 | 99.49 | 103247 | DAMPP-CHASER ELECTRONICS CORP. | 7/1/2010 |
| 4/28/2010 | 21044439 | 148.02 | 109909 | PANIER DES SENS EN PROVENCE | 7/1/2010 |
| 4/28/2010 | 21044514 | 2,770.26 | 102341 | WESTOVER COMPANY | 7/1/2010 |
| 5/12/2010 | 21045135 | 296.70 | 151101 | ARDEN COMPANIES | 7/1/2010 |
| 5/13/2010 | 21045263 | 131.08 | 162747 | MILEA TRUCK SALES CORP. | 7/1/2010 |
| 6/2/2010 | 21046223 | 119.00 | 100247 | AROMATIQUE INC | 7/1/2010 |
| 6/10/2010 | 21046614 | 21,316.40 | 100823 | MIELE APPLIANCES INC.(8810) | 7/1/2010 |
| 6/15/2010 | 21046762 | 360.40 | 100010 | A.F.SUPPLY CORP | 7/1/2010 |
| 6/16/2010 | 21046854 | 299.13 | 101228 | LBU INC | 7/1/2010 |
| 6/16/2010 | 21046977 | 293.30 | 168500 | APPAREL SOLUTIONS | 7/1/2010 |
| 6/16/2010 | 21047044 | 574.33 | 100818 | CON EDISON | 7/1/2010 |
| 6/16/2010 | 21047047 | 30.33 | 126707 | PREMIER STATIONERS  INC. | 7/1/2010 |
| 6/16/2010 | 21047049 | 16.33 | 162747 | MILEA TRUCK SALES CORP. | 7/1/2010 |
| 6/16/2010 | 21047052 | 2,187.50 | 900361 | JYC TECHNOLOGY  LLC | 7/1/2010 |
| 6/16/2010 | 21047058 | 1,567.88 | 100818 | CON EDISON | 7/1/2010 |
| 6/16/2010 | 21047063 | 2,000.00 | 900361 | JYC TECHNOLOGY  LLC | 7/1/2010 |
| 6/21/2010 | 21047164 | 44.67 | 136640 | UPS | 7/1/2010 |
| 6/22/2010 | 21047204 | 4,748.00 | 900239 | TANDIA TRANSPORTATION CORP. | 7/1/2010 |
| 6/22/2010 | 21047208 | 816.60 | 100491 | COMPACT NOVELTIES INC. | 7/1/2010 |
| 6/22/2010 | 21047212 | 2,160.70 | 105367 | KETTLER INT'L INC. | 7/1/2010 |
| 6/22/2010 | 21047214 | 1,907.70 | 101459 | ELECTRACRAFT | 7/1/2010 |
| 6/24/2010 | 21047280 | 704.43 | 102341 | WESTOVER COMPANY | 7/1/2010 |
| 6/25/2010 | 21047374 | 2,366.68 | 136610 | UNITED PARCEL SERVICE | 7/1/2010 |
| 6/25/2010 | 21047375 | 2,046.41 | 136620 | UNITED PARCEL SERVICE | 7/1/2010 |
| 6/28/2010 | 21047391 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/1/2010 |
| 6/28/2010 | 21047392 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 7/1/2010 |
| 6/28/2010 | 21047393 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 7/1/2010 |
| 6/28/2010 | 21047394 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 7/1/2010 |
| 4/21/2010 | 21044198 | 8.70 | 900368 | DOUGLAS YDROVO | 7/2/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | | Clear Date |
|------|---------|--------|---------|-------------|---|-----------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | |
| | | | | | | |
| **Date** | **Check #** | **Amount** | **Vendor#** | **Vendor Name** | | **Clear Date** |
| 5/5/2010 | 21044927 | 25.00 | 900368 | DOUGLAS YDROVO | | 7/2/2010 |
| 5/11/2010 | 21045053 | 125.00 | 107711 | FIELD ENTERPRISE | | 7/2/2010 |
| 5/13/2010 | 21045266 | 762.13 | 900945 | FIVE STAR CARTING  INC. | | 7/2/2010 |
| 5/19/2010 | 21045460 | 186.90 | 101297 | SAFEGUARD BUSINESS SYSTEMS INC | | 7/2/2010 |
| 5/19/2010 | 21045465 | 762.13 | 900945 | FIVE STAR CARTING  INC. | | 7/2/2010 |
| 5/25/2010 | 21045772 | 35.00 | 107711 | FIELD ENTERPRISE | | 7/2/2010 |
| 5/26/2010 | 21045913 | 938.06 | 193173 | CLASSIC BRASS | | 7/2/2010 |
| 5/26/2010 | 21045921 | 2,264.00 | 193173 | CLASSIC BRASS | | 7/2/2010 |
| 5/26/2010 | 21045937 | 208.17 | 193173 | CLASSIC BRASS | | 7/2/2010 |
| 5/28/2010 | 21046083 | 116.62 | 193173 | CLASSIC BRASS | | 7/2/2010 |
| 6/2/2010 | 21046229 | 6,568.00 | 105736 | ASIAPHILE | | 7/2/2010 |
| 6/2/2010 | 21046257 | 252.51 | 193173 | CLASSIC BRASS | | 7/2/2010 |
| 6/4/2010 | 21046363 | 172.41 | 193173 | CLASSIC BRASS | | 7/2/2010 |
| 6/9/2010 | 21046574 | 382.95 | 102837 | COVERTEX CORPORATION | | 7/2/2010 |
| 6/9/2010 | 21046579 | 962.69 | 193173 | CLASSIC BRASS | | 7/2/2010 |
| 6/10/2010 | 21046634 | 55.70 | 107711 | FIELD ENTERPRISE | | 7/2/2010 |
| 6/14/2010 | 21046718 | 30.60 | 107711 | FIELD ENTERPRISE | | 7/2/2010 |
| 6/14/2010 | 21046729 | 661.71 | 106058 | BOYLE & CHASE | | 7/2/2010 |
| 6/16/2010 | 21046980 | 2,084.00 | 100464 | BRASS MASTERS INC | | 7/2/2010 |
| 6/16/2010 | 21046990 | 311.73 | 106058 | BOYLE & CHASE | | 7/2/2010 |
| 6/16/2010 | 21047055 | 762.13 | 900945 | FIVE STAR CARTING  INC. | | 7/2/2010 |
| 6/18/2010 | 21047108 | 200.36 | 193173 | CLASSIC BRASS | | 7/2/2010 |
| 6/21/2010 | 21047161 | 750.00 | 110017 | STEVEN N.GORDON | | 7/2/2010 |
| 6/21/2010 | 21047167 | 53.34 | 900368 | DOUGLAS YDROVO | | 7/2/2010 |
| 6/24/2010 | 21047284 | 720.00 | 102160 | LEATHER CPR | | 7/2/2010 |
| 6/24/2010 | 21047307 | 1,786.00 | 103273 | SONNEMAN | | 7/2/2010 |
| 6/25/2010 | 21047381 | 9,929.84 | 102335 | CHRISTY / WELSPUN | | 7/2/2010 |
| 6/28/2010 | 21047395 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | | 7/2/2010 |
| 6/28/2010 | 21047398 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | | 7/2/2010 |
| 6/28/2010 | 21047400 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | | 7/2/2010 |
| 6/28/2010 | 21047401 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | | 7/2/2010 |
| 6/28/2010 | 21047404 | 34,000.00 | 900613 | M&T BANK | | 7/2/2010 |
| 6/30/2010 | 21047437 | 542.06 | 193173 | CLASSIC BRASS | | 7/2/2010 |
| 7/1/2010 | 21047439 | 50,000.00 | 901137 | TRITON EQUITY PARTNERS LLC | | 7/2/2010 |
| 2/3/2010 | 21040179 | 714.00 | 100794 | MARPAC CORPORATIONS | | 7/6/2010 |
| 2/17/2010 | 21040919 | 396.00 | 100794 | MARPAC CORPORATIONS | | 7/6/2010 |
| 2/17/2010 | 21040939 | 1,862.88 | 101450 | REP INDUSTRIES INC | | 7/6/2010 |
| 3/3/2010 | 21041596 | 357.00 | 100794 | MARPAC CORPORATIONS | | 7/6/2010 |
| 3/3/2010 | 21041626 | 229.68 | 101450 | REP INDUSTRIES INC | | 7/6/2010 |
| 3/10/2010 | 21041940 | 270.00 | 100794 | MARPAC CORPORATIONS | | 7/6/2010 |
| 3/26/2010 | 21042965 | 150.00 | 105080 | KIM PARKER INC. | | 7/6/2010 |
| 3/31/2010 | 21043097 | 900.00 | 105080 | KIM PARKER INC. | | 7/6/2010 |
| 4/6/2010 | 21043284 | 863.52 | 105313 | L.C. INDUSTRIES | | 7/6/2010 |
| 4/20/2010 | 21044069 | 401.06 | 105092 | LUCKY LINE PRODUCTS | | 7/6/2010 |
| 4/28/2010 | 21044449 | 1,248.36 | 101450 | REP INDUSTRIES INC | | 7/6/2010 |
| 4/28/2010 | 21044458 | 689.04 | 101450 | REP INDUSTRIES INC | | 7/6/2010 |
| 5/5/2010 | 21044818 | 306.44 | 105313 | L.C. INDUSTRIES | | 7/6/2010 |
| 5/10/2010 | 21044983 | 435.50 | 900945 | FIVE STAR CARTING  INC. | | 7/6/2010 |
| 5/26/2010 | 21045880 | 343.71 | 100662 | BALDWIN HARDWARE | | 7/6/2010 |
| 5/26/2010 | 21045892 | 2,477.85 | 100662 | BALDWIN HARDWARE | | 7/6/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | | Clear Date |
|---|---|---|---|---|---|---|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | |
| | | | | | | |
| Date | Check # | Amount | Vendor# | Vendor Name | | Clear Date |
| 5/26/2010 | 21045946 | 1,214.93 | 105313 | L.C. INDUSTRIES | | 7/6/2010 |
| 6/9/2010 | 21046581 | 1,127.20 | 100662 | BALDWIN HARDWARE | | 7/6/2010 |
| 6/10/2010 | 21046631 | 675.21 | 105313 | L.C. INDUSTRIES | | 7/6/2010 |
| 6/11/2010 | 21046655 | 1,000.00 | 900629 | ANABELLA PASTILHA | | 7/6/2010 |
| 6/14/2010 | 21046706 | 570.21 | 105647 | ROHL CORPORATION | | 7/6/2010 |
| 6/14/2010 | 21046720 | 3,640.30 | 100662 | BALDWIN HARDWARE | | 7/6/2010 |
| 6/14/2010 | 21046735 | 156.78 | 100662 | BALDWIN HARDWARE | | 7/6/2010 |
| 6/14/2010 | 21046738 | 2,213.85 | 100662 | BALDWIN HARDWARE | | 7/6/2010 |
| 6/16/2010 | 21046811 | 814.46 | 105647 | ROHL CORPORATION | | 7/6/2010 |
| 6/16/2010 | 21046844 | 660.00 | 101228 | LBU INC | | 7/6/2010 |
| 6/16/2010 | 21046886 | 4,092.52 | 100428 | ROBERN INC./PL BATH | | 7/6/2010 |
| 6/16/2010 | 21046890 | 382.18 | 105647 | ROHL CORPORATION | | 7/6/2010 |
| 6/16/2010 | 21046897 | 8,189.25 | 105647 | ROHL CORPORATION | | 7/6/2010 |
| 6/16/2010 | 21046929 | 727.20 | 103021 | VILLEROY & BOCH USA INC. | | 7/6/2010 |
| 6/16/2010 | 21046993 | 3,308.30 | 100662 | BALDWIN HARDWARE | | 7/6/2010 |
| 6/16/2010 | 21047011 | 110.74 | 100662 | BALDWIN HARDWARE | | 7/6/2010 |
| 6/16/2010 | 21047035 | 2,672.88 | #00199 | TM & T SERVICE STATION  INC. | | 7/6/2010 |
| 6/16/2010 | 21047041 | 38.11 | #00199 | TM & T SERVICE STATION  INC. | | 7/6/2010 |
| 6/16/2010 | 21047045 | 175.00 | 105020 | TRI-STATE INC. | | 7/6/2010 |
| 6/16/2010 | 21047057 | 618.41 | #00199 | TM & T SERVICE STATION  INC. | | 7/6/2010 |
| 6/18/2010 | 21047098 | 47.50 | 102623 | ZWILLING J.A. HENCKELS | | 7/6/2010 |
| 6/18/2010 | 21047122 | 1,952.54 | 116500 | EAGLE CREEK | | 7/6/2010 |
| 6/21/2010 | 21047168 | 2,646.00 | 901108 | FREIMAN FRANCO  P.C | | 7/6/2010 |
| 6/22/2010 | 21047192 | 156.50 | 101345 | ELI CUSTOM WINDOW | | 7/6/2010 |
| 6/22/2010 | 21047210 | 785.12 | 102624 | G.WRUBLIN CO. INC. | | 7/6/2010 |
| 6/22/2010 | 21047215 | 1,607.23 | 105849 | CLIPPERTON CO | | 7/6/2010 |
| 6/23/2010 | 21047219 | 1,700.04 | 100856 | ADC CO-OP | | 7/6/2010 |
| 6/23/2010 | 21047222 | 3.20 | 101345 | ELI CUSTOM WINDOW | | 7/6/2010 |
| 6/24/2010 | 21047291 | 918.54 | 100428 | ROBERN INC./PL BATH | | 7/6/2010 |
| 6/24/2010 | 21047298 | 242.60 | 101345 | ELI CUSTOM WINDOW | | 7/6/2010 |
| 6/24/2010 | 21047318 | 134.00 | 107711 | FIELD ENTERPRISE | | 7/6/2010 |
| 6/25/2010 | 21047336 | 1,881.59 | 100236 | SONY ELECTRONICS INC. | | 7/6/2010 |
| 6/25/2010 | 21047344 | 320.00 | 107711 | FIELD ENTERPRISE | | 7/6/2010 |
| 6/28/2010 | 21047396 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | | 7/6/2010 |
| 6/28/2010 | 21047397 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | | 7/6/2010 |
| 6/28/2010 | 21047399 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | | 7/6/2010 |
| 6/28/2010 | 21047402 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | | 7/6/2010 |
| 6/28/2010 | 21047406 | 102.88 | 900822 | ROCKSEH RAMSARRAN | | 7/6/2010 |
| 6/29/2010 | 21047407 | 4,478.36 | 116500 | EAGLE CREEK | | 7/6/2010 |
| 6/29/2010 | 21047410 | 26.95 | 103186 | KICHLER LIGHTING | | 7/6/2010 |
| 1/27/2010 | 21039864 | 258.32 | 102247 | DOGGIE WALK BAGS | | 7/7/2010 |
| 2/3/2010 | 21040238 | 237.00 | 127277 | RK INTERNATIONAL | | 7/7/2010 |
| 3/3/2010 | 21041652 | 1,389.00 | 005750 | VANCE KITIRA INT | | 7/7/2010 |
| 3/10/2010 | 21041848 | 155.10 | 106297 | CC CREATION INC | | 7/7/2010 |
| 3/24/2010 | 21042696 | 3,005.02 | 105979 | PARK AVENUE CANDLES | | 7/7/2010 |
| 3/31/2010 | 21043094 | 4,269.30 | 104254 | KAREN LEE BALLARD | | 7/7/2010 |
| 3/31/2010 | 21043114 | 2,400.65 | 104254 | KAREN LEE BALLARD | | 7/7/2010 |
| 4/7/2010 | 21043329 | 643.68 | 102840 | CRYOPAK CORPORATION | | 7/7/2010 |
| 4/7/2010 | 21043338 | 64.50 | 106297 | CC CREATION INC | | 7/7/2010 |
| 4/7/2010 | 21043408 | 651.70 | 104254 | KAREN LEE BALLARD | | 7/7/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| 4/14/2010 | 21043710 | 289.00 | 102265 | BENJAMIN MOORE & CO | 7/7/2010 |
| 4/14/2010 | 21043767 | 2,981.10 | 104254 | KAREN LEE BALLARD | 7/7/2010 |
| 4/27/2010 | 21044309 | 705.87 | 105281 | YENKIN-MAJESTIC PAINT CORP. | 7/7/2010 |
| 4/27/2010 | 21044319 | 143.28 | 102265 | BENJAMIN MOORE & CO | 7/7/2010 |
| 4/28/2010 | 21044437 | 446.71 | 105285 | PENDERGRASS INC. | 7/7/2010 |
| 4/28/2010 | 21044443 | 29.00 | 113586 | PILLOW PERFECT INC. | 7/7/2010 |
| 4/28/2010 | 21044549 | 282.96 | 101517 | BLITZ MANUFACTURING | 7/7/2010 |
| 4/28/2010 | 21044580 | 3,699.52 | 102265 | BENJAMIN MOORE & CO | 7/7/2010 |
| 4/28/2010 | 21044597 | 6,624.68 | 102265 | BENJAMIN MOORE & CO | 7/7/2010 |
| 4/28/2010 | 21044599 | 68.60 | 106297 | CC CREATION INC | 7/7/2010 |
| 5/5/2010 | 21044828 | 253.54 | 127277 | RK INTERNATIONAL | 7/7/2010 |
| 5/5/2010 | 21044871 | 745.00 | 101664 | REMINGTON LAMP | 7/7/2010 |
| 5/5/2010 | 21044881 | 477.42 | 127277 | RK INTERNATIONAL | 7/7/2010 |
| 5/12/2010 | 21045163 | 106.54 | 100778 | CASABLANCA FAN | 7/7/2010 |
| 5/12/2010 | 21045177 | 580.97 | 100778 | CASABLANCA FAN | 7/7/2010 |
| 5/12/2010 | 21045216 | 1,740.60 | 101450 | REP INDUSTRIES INC | 7/7/2010 |
| 5/12/2010 | 21045242 | 366.67 | 175895 | VENTA AIRWASHER LLC. | 7/7/2010 |
| 5/14/2010 | 21045352 | 897.41 | 100778 | CASABLANCA FAN | 7/7/2010 |
| 5/19/2010 | 21045581 | 27.26 | 100778 | CASABLANCA FAN | 7/7/2010 |
| 5/21/2010 | 21045684 | 142.35 | 102216 | ELKAY | 7/7/2010 |
| 5/25/2010 | 21045764 | 301.13 | 102459 | ALNO INC. | 7/7/2010 |
| 5/26/2010 | 21045869 | 292.00 | 103718 | JOHN MATOUK & CO INC | 7/7/2010 |
| 5/26/2010 | 21045893 | 702.04 | 100778 | CASABLANCA FAN | 7/7/2010 |
| 5/26/2010 | 21045915 | 108.87 | 100778 | CASABLANCA FAN | 7/7/2010 |
| 5/26/2010 | 21045995 | 3,133.00 | 101450 | REP INDUSTRIES INC | 7/7/2010 |
| 5/28/2010 | 21046077 | 560.58 | 102216 | ELKAY | 7/7/2010 |
| 5/28/2010 | 21046079 | 148.94 | 100996 | VALLI & VALLI (USA) INC. | 7/7/2010 |
| 5/28/2010 | 21046093 | 1,088.54 | 100778 | CASABLANCA FAN | 7/7/2010 |
| 5/28/2010 | 21046097 | 76.00 | 106297 | CC CREATION INC | 7/7/2010 |
| 6/2/2010 | 21046190 | 547.00 | 102436 | MONOGRAM COTTAGE | 7/7/2010 |
| 6/2/2010 | 21046196 | 259.00 | 102436 | MONOGRAM COTTAGE | 7/7/2010 |
| 6/2/2010 | 21046226 | 330.06 | 102459 | ALNO INC. | 7/7/2010 |
| 6/2/2010 | 21046237 | 358.20 | 102459 | ALNO INC. | 7/7/2010 |
| 6/4/2010 | 21046355 | 1,197.00 | 100996 | VALLI & VALLI (USA) INC. | 7/7/2010 |
| 6/4/2010 | 21046358 | 71.00 | 103718 | JOHN MATOUK & CO INC | 7/7/2010 |
| 6/4/2010 | 21046372 | 579.00 | 103718 | JOHN MATOUK & CO INC | 7/7/2010 |
| 6/7/2010 | 21046393 | 181.71 | 102164 | H.B. IVES/INGERSOLL-RAND | 7/7/2010 |
| 6/7/2010 | 21046406 | 6,721.00 | 103999 | HABIDECOR & ABYSS. | 7/7/2010 |
| 6/7/2010 | 21046426 | 3,458.25 | 103718 | JOHN MATOUK & CO INC | 7/7/2010 |
| 6/7/2010 | 21046427 | 1,085.10 | 104966 | MARIPOSA | 7/7/2010 |
| 6/9/2010 | 21046524 | 76.65 | 102459 | ALNO INC. | 7/7/2010 |
| 6/9/2010 | 21046562 | 141.56 | 100778 | CASABLANCA FAN | 7/7/2010 |
| 6/9/2010 | 21046568 | 432.00 | 108520 | DASH & ALBERT | 7/7/2010 |
| 6/9/2010 | 21046586 | 3,583.18 | 106058 | BOYLE & CHASE | 7/7/2010 |
| 6/10/2010 | 21046629 | 97.55 | 102459 | ALNO INC. | 7/7/2010 |
| 6/10/2010 | 21046630 | 638.94 | 104966 | MARIPOSA | 7/7/2010 |
| 6/14/2010 | 21046721 | 189.88 | 100778 | CASABLANCA FAN | 7/7/2010 |
| 6/15/2010 | 21046773 | 377.77 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/7/2010 |
| 6/15/2010 | 21046779 | 176.02 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/7/2010 |
| 6/15/2010 | 21046785 | 106.39 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/7/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| 6/16/2010 | 21046810 | 412.29 | 105281 | YENKIN-MAJESTIC PAINT CORP. | 7/7/2010 |
| 6/16/2010 | 21046812 | 93.20 | 109700 | PINE CONE HILL | 7/7/2010 |
| 6/16/2010 | 21046849 | 478.23 | 104966 | MARIPOSA | 7/7/2010 |
| 6/16/2010 | 21046877 | 3,024.00 | 101664 | REMINGTON LAMP | 7/7/2010 |
| 6/16/2010 | 21046887 | 240.00 | 101664 | REMINGTON LAMP | 7/7/2010 |
| 6/16/2010 | 21046893 | 20.85 | 127277 | RK INTERNATIONAL | 7/7/2010 |
| 6/16/2010 | 21046898 | 141.52 | 127277 | RK INTERNATIONAL | 7/7/2010 |
| 6/16/2010 | 21046922 | 7,698.90 | 100587 | VORNADO AIR CIRCULATION | 7/7/2010 |
| 6/16/2010 | 21046983 | 1,154.50 | 103032 | BARGOOSE HOME TEXTILES | 7/7/2010 |
| 6/16/2010 | 21047020 | 1,799.84 | 108520 | DASH & ALBERT | 7/7/2010 |
| 6/18/2010 | 21047085 | 30.00 | 103999 | HABIDECOR & ABYSS. | 7/7/2010 |
| 6/21/2010 | 21047129 | 37.54 | 100460 | H.GEORGE CASPARI CO. | 7/7/2010 |
| 6/21/2010 | 21047158 | 880.69 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047159 | 481.65 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047160 | 63.26 | 101696 | VERIZON | 7/7/2010 |
| 6/21/2010 | 21047173 | 544.89 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047177 | 164.39 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047179 | 52.96 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047180 | 2,057.40 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047181 | 1,263.97 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047183 | 160.20 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047184 | 177.14 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047185 | 215.18 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047186 | 311.75 | 100818 | CON EDISON | 7/7/2010 |
| 6/21/2010 | 21047187 | 2,360.08 | 100818 | CON EDISON | 7/7/2010 |
| 6/24/2010 | 21047243 | 81.66 | 901097 | STARKEY & HENRICKS | 7/7/2010 |
| 6/24/2010 | 21047304 | 140.00 | 103005 | V RUGS & HOME | 7/7/2010 |
| 6/24/2010 | 21047320 | 512.80 | 109700 | PINE CONE HILL | 7/7/2010 |
| 6/24/2010 | 21047327 | 1,773.95 | 103401 | SFERRA BROS LTD | 7/7/2010 |
| 6/25/2010 | 21047345 | 53.20 | 109700 | PINE CONE HILL | 7/7/2010 |
| 6/25/2010 | 21047350 | 108.96 | 160725 | TRANSACT TECHNOLOGIES  INC. | 7/7/2010 |
| 6/25/2010 | 21047357 | 377.26 | 901056 | WAVE2WAVE - NEW YORK  INC. | 7/7/2010 |
| 6/28/2010 | 21047405 | 208.96 | 104015 | US CUSTOM | 7/7/2010 |
| 6/29/2010 | 21047409 | 420.96 | 101192 | DADANT | 7/7/2010 |
| 6/29/2010 | 21047411 | 186.30 | 101192 | DADANT | 7/7/2010 |
| 6/29/2010 | 21047430 | 174.05 | 900188 | JIM LINSALATA | 7/7/2010 |
| 6/29/2010 | 21047434 | 194.78 | 127277 | RK INTERNATIONAL | 7/7/2010 |
| 6/30/2010 | 21047435 | 4,578.05 | 112242 | LEFROY BROOKS | 7/7/2010 |
| 7/2/2010 | 21047682 | 1,606.50 | 103170 | BARCLAY PRODUCTS | 7/7/2010 |
| 7/6/2010 | 21047689 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/7/2010 |
| 7/6/2010 | 21047690 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 7/7/2010 |
| 7/6/2010 | 21047691 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 7/7/2010 |
| 7/6/2010 | 21047692 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 7/7/2010 |
| 7/7/2010 | WIRE | 20,751.73 | 212110 | PRINCIPAL LIFE P PLIC-PERIS 4-4760800000396 | 7/7/2010 |
| 3/17/2010 | 21042397 | 33.66 | 007160 | PA MARCO IMPORTS INC. | 7/8/2010 |
| 3/31/2010 | 21043106 | 1,011.50 | 100794 | MARPAC CORPORATIONS | 7/8/2010 |
| 4/14/2010 | 21043702 | 2,126.00 | 105736 | ASIAPHILE | 7/8/2010 |
| 4/14/2010 | 21043731 | 330.00 | 105736 | ASIAPHILE | 7/8/2010 |
| 4/21/2010 | 21044140 | 955.00 | 105736 | ASIAPHILE | 7/8/2010 |
| 5/5/2010 | 21044888 | 3,084.32 | 100841 | SAMAR DISTRIBUTORS | 7/8/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| 5/19/2010 | 21045445 | 1,193.81 | 112540 | COMMAND SECURITY CORP. | 7/8/2010 |
| 5/19/2010 | 21045462 | 982.12 | 112540 | COMMAND SECURITY CORP. | 7/8/2010 |
| 5/19/2010 | 21045463 | 522.74 | 179882 | TRANSEL ELEVATOR INC. | 7/8/2010 |
| 5/25/2010 | 21045809 | 1,193.81 | 112540 | COMMAND SECURITY CORP. | 7/8/2010 |
| 5/25/2010 | 21045815 | 992.54 | 112540 | COMMAND SECURITY CORP. | 7/8/2010 |
| 5/26/2010 | 21046009 | 3,574.85 | 100552 | SAMUEL HEATH & SONS PLC | 7/8/2010 |
| 5/26/2010 | 21046011 | 3,492.18 | 100841 | SAMAR DISTRIBUTORS | 7/8/2010 |
| 6/2/2010 | 21046289 | 851.71 | 101190 | TURNSTYLE DESIGN LTD | 7/8/2010 |
| 6/4/2010 | 21046341 | 326.49 | 100010 | A.F.SUPPLY CORP | 7/8/2010 |
| 6/4/2010 | 21046351 | 3,128.79 | 101190 | TURNSTYLE DESIGN LTD | 7/8/2010 |
| 6/4/2010 | 21046387 | 7,015.00 | 900374 | MCGLADREY & PULLEN  LLP | 7/8/2010 |
| 6/7/2010 | 21046414 | 4,557.80 | 100078 | H.SCHULTZ & SONS | 7/8/2010 |
| 6/9/2010 | 21046476 | 136.85 | 101190 | TURNSTYLE DESIGN LTD | 7/8/2010 |
| 6/9/2010 | 21046481 | 238.00 | 100888 | COWTAN & TOUT | 7/8/2010 |
| 6/9/2010 | 21046485 | 213.80 | 101190 | TURNSTYLE DESIGN LTD | 7/8/2010 |
| 6/10/2010 | 21046636 | 27,433.32 | 082013 | ROCKY MOUNTAIN HARDWARE | 7/8/2010 |
| 6/11/2010 | 21046668 | 724.60 | 103620 | ABF FREIGHT SYSTEM INC. | 7/8/2010 |
| 6/11/2010 | 21046674 | 764.90 | 103620 | ABF FREIGHT SYSTEM INC. | 7/8/2010 |
| 6/11/2010 | 21046683 | 243.16 | 103620 | ABF FREIGHT SYSTEM INC. | 7/8/2010 |
| 6/11/2010 | 21046687 | 236.87 | 103620 | ABF FREIGHT SYSTEM INC. | 7/8/2010 |
| 6/11/2010 | 21046688 | 304.47 | 103620 | ABF FREIGHT SYSTEM INC. | 7/8/2010 |
| 6/14/2010 | 21046730 | 66.60 | 106901 | PROTECT-A-BED AMERICA LLC | 7/8/2010 |
| 6/15/2010 | 21046780 | 538.37 | 103620 | ABF FREIGHT SYSTEM INC. | 7/8/2010 |
| 6/15/2010 | 21046783 | 167.41 | 103620 | ABF FREIGHT SYSTEM INC. | 7/8/2010 |
| 6/16/2010 | 21046814 | 182.32 | 100010 | A.F.SUPPLY CORP | 7/8/2010 |
| 6/16/2010 | 21046925 | 397.16 | 101190 | TURNSTYLE DESIGN LTD | 7/8/2010 |
| 6/21/2010 | 21047172 | 697.88 | 100696 | VERIZON | 7/8/2010 |
| 6/22/2010 | 21047201 | 2,069.85 | 103031 | BRASS CRAFT INDUSTRIAL PROD | 7/8/2010 |
| 6/23/2010 | 21047218 | 22,351.77 | 100823 | MIELE APPLIANCES INC.(8810) | 7/8/2010 |
| 6/24/2010 | 21047238 | 8,636.42 | 105558 | LAW OFFICES OF ANDREW E. HAZEN | 7/8/2010 |
| 6/24/2010 | 21047242 | 522.74 | 179882 | TRANSEL ELEVATOR INC. | 7/8/2010 |
| 6/29/2010 | 21047408 | 2,091.38 | 105517 | MARTECK CORPORATION | 7/8/2010 |
| 6/29/2010 | 21047425 | 461.16 | 100720 | FED EX | 7/8/2010 |
| 6/29/2010 | 21047431 | 4,074.00 | 900239 | TANDIA TRANSPORTATION CORP. | 7/8/2010 |
| 7/1/2010 | 21047441 | 2,077.13 | 109880 | HANSGROHE  INC | 7/8/2010 |
| 7/1/2010 | 21047447 | 1,226.64 | 104975 | A.I. ROOT | 7/8/2010 |
| 7/1/2010 | 21047448 | 2,878.53 | 104975 | A.I. ROOT | 7/8/2010 |
| 7/2/2010 | 21047681 | 311.72 | #00174 | Jordan Smilowitz | 7/8/2010 |
| 7/6/2010 | 21047693 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/8/2010 |
| 7/6/2010 | 21047694 | 5,002.00 | 900978 | Weck Corporation (Chase SAV) | 7/8/2010 |
| 7/6/2010 | 21047696 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 7/8/2010 |
| 7/6/2010 | 21047697 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/8/2010 |
| 7/6/2010 | 21047698 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 7/8/2010 |
| 7/6/2010 | 21047699 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 7/8/2010 |
| 7/6/2010 | 21047700 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 7/8/2010 |
| 12/22/2009 | 21037555 | 6,604.70 | 183147 | BLUEAIR INC. | 7/9/2010 |
| 1/5/2010 | 21037960 | 4,705.06 | 183147 | BLUEAIR INC. | 7/9/2010 |
| 3/31/2010 | 21043032 | 198.00 | 103230 | FEDERAL GLOVE CO. | 7/9/2010 |
| 4/7/2010 | 21043468 | 13,512.16 | 186848 | UP COUNTRY | 7/9/2010 |
| 5/4/2010 | 21044742 | 1,497.76 | 186848 | UP COUNTRY | 7/9/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | | Clear Date |
|---|---|---|---|---|---|---|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | |
| 5/5/2010 | 21044923 | 2,579.25 | 105373 | SIGNORIA USA INC. | | 7/9/2010 |
| 5/5/2010 | 21044924 | 5,229.75 | 105373 | SIGNORIA USA INC. | | 7/9/2010 |
| 5/12/2010 | 21045093 | 6,115.50 | 101835 | JOHN ROBSHAW | | 7/9/2010 |
| 5/12/2010 | 21045209 | 1,346.00 | 109700 | PINE CONE HILL | | 7/9/2010 |
| 5/19/2010 | 21045638 | 801.00 | 101835 | JOHN ROBSHAW | | 7/9/2010 |
| 5/26/2010 | 21045868 | 1,444.14 | 101255 | BLOCK HOUSE | | 7/9/2010 |
| 5/26/2010 | 21045949 | 2,910.00 | 105528 | MIKE & ALLY | | 7/9/2010 |
| 5/26/2010 | 21045989 | 808.80 | 109700 | PINE CONE HILL | | 7/9/2010 |
| 6/9/2010 | 21046507 | 63.00 | 101835 | JOHN ROBSHAW | | 7/9/2010 |
| 6/11/2010 | 21046649 | 114.32 | 126707 | PREMIER STATIONERS  INC. | | 7/9/2010 |
| 6/16/2010 | 21046834 | 465.01 | 101835 | JOHN ROBSHAW | | 7/9/2010 |
| 6/21/2010 | 21047163 | 657.39 | 126707 | PREMIER STATIONERS  INC. | | 7/9/2010 |
| 6/21/2010 | 21047166 | 2,562.50 | 900361 | JYC TECHNOLOGY  LLC | | 7/9/2010 |
| 6/21/2010 | 21047175 | 88.57 | 126707 | PREMIER STATIONERS  INC. | | 7/9/2010 |
| 6/21/2010 | 21047178 | 121.90 | 126707 | PREMIER STATIONERS  INC. | | 7/9/2010 |
| 6/21/2010 | 21047182 | 1,390.02 | 100818 | CON EDISON | | 7/9/2010 |
| 6/22/2010 | 21047188 | 901.18 | 101255 | BLOCK HOUSE | | 7/9/2010 |
| 6/22/2010 | 21047190 | 801.95 | 101255 | BLOCK HOUSE | | 7/9/2010 |
| 6/24/2010 | 21047235 | 1,296.25 | 100818 | CON EDISON | | 7/9/2010 |
| 6/24/2010 | 21047300 | 913.74 | 102164 | H.B. IVES/INGERSOLL-RAND | | 7/9/2010 |
| 6/25/2010 | 21047380 | 2,403.47 | 102164 | H.B. IVES/INGERSOLL-RAND | | 7/9/2010 |
| 7/6/2010 | 21047688 | 365.17 | 901163 | DAVID LOPEZ | | 7/9/2010 |
| 7/6/2010 | 21047695 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | | 7/9/2010 |
| 7/6/2010 | 21047701 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | | 7/9/2010 |
| 7/6/2010 | 21047702 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | | 7/9/2010 |
| 7/6/2010 | 21047703 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | | 7/9/2010 |
| 7/6/2010 | 21047704 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | | 7/9/2010 |
| 7/9/2010 | WIRE | 75,000.00 | 100718 | AMERICAN EXPRESS TRS TMS DEP JPMCHASE 7! | | 7/9/2010 |
| 4/7/2010 | 21043292 | 5,675.23 | 121294 | REGENCY INTERNATIONAL | | 7/12/2010 |
| 4/13/2010 | 21043663 | 1,227.67 | 121294 | REGENCY INTERNATIONAL | | 7/12/2010 |
| 4/28/2010 | 21044552 | 6,688.80 | 102265 | BENJAMIN MOORE & CO | | 7/12/2010 |
| 4/28/2010 | 21044556 | 787.50 | 105099 | BLISSLIVING INC. | | 7/12/2010 |
| 5/5/2010 | 21044847 | 2,432.00 | 105099 | BLISSLIVING INC. | | 7/12/2010 |
| 5/5/2010 | 21044880 | 231.93 | 121294 | REGENCY INTERNATIONAL | | 7/12/2010 |
| 5/12/2010 | 21045069 | 562.50 | 105099 | BLISSLIVING INC. | | 7/12/2010 |
| 5/12/2010 | 21045146 | 540.00 | 105099 | BLISSLIVING INC. | | 7/12/2010 |
| 5/19/2010 | 21045515 | 264.60 | 105099 | BLISSLIVING INC. | | 7/12/2010 |
| 5/19/2010 | 21045532 | 27.00 | 105099 | BLISSLIVING INC. | | 7/12/2010 |
| 5/26/2010 | 21045896 | 280.80 | 105099 | BLISSLIVING INC. | | 7/12/2010 |
| 5/26/2010 | 21046036 | 243.50 | 116147 | TIZO DESIGN INC. | | 7/12/2010 |
| 6/4/2010 | 21046354 | 107.35 | 100375 | THIBAUT | | 7/12/2010 |
| 6/8/2010 | 21046462 | 315.78 | 900301 | CEBCO | | 7/12/2010 |
| 6/8/2010 | 21046463 | 435.50 | 900945 | FIVE STAR CARTING  INC. | | 7/12/2010 |
| 6/16/2010 | 21046865 | 135.90 | 102346 | MONTE CARLO FAN | | 7/12/2010 |
| 6/16/2010 | 21046915 | 7,378.44 | 103401 | SFERRA BROS LTD | | 7/12/2010 |
| 6/16/2010 | 21046930 | 127.45 | 103401 | SFERRA BROS LTD | | 7/12/2010 |
| 6/16/2010 | 21046937 | 114.00 | 116147 | TIZO DESIGN INC. | | 7/12/2010 |
| 6/18/2010 | 21047080 | 719.56 | 100997 | Jado | | 7/12/2010 |
| 6/23/2010 | 21047224 | 890.93 | 900037 | JOSE RIERA | | 7/12/2010 |
| 6/24/2010 | 21047232 | 238,617.00 | 102037 | TRUE VALUE COMPANY | | 7/12/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| 6/24/2010 | 21047301 | 195.30 | 102346 | MONTE CARLO FAN | 7/12/2010 |
| 6/24/2010 | 21047308 | 907.16 | 103401 | SFERRA BROS LTD | 7/12/2010 |
| 6/29/2010 | 21047423 | 639.15 | #00161 | Petty Cash | 7/12/2010 |
| 6/29/2010 | 21047432 | 33.58 | 900474 | UPS SUPPLY CHAIN SOLUTION INC. | 7/12/2010 |
| 7/1/2010 | 21047442 | 4,000.25 | 116147 | TIZO DESIGN INC. | 7/12/2010 |
| 7/1/2010 | 21047443 | 4,225.66 | 116147 | TIZO DESIGN INC. | 7/12/2010 |
| 7/1/2010 | 21047446 | 340.00 | 101434 | NUEVO | 7/12/2010 |
| 7/6/2010 | 21047705 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/12/2010 |
| 7/6/2010 | 21047706 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 7/12/2010 |
| 7/6/2010 | 21047707 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 7/12/2010 |
| 7/6/2010 | 21047708 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 7/12/2010 |
| 7/7/2010 | 21047798 | 500.00 | #03966 | IVORY JACKSON | 7/12/2010 |
| 7/7/2010 | 21047799 | 154.30 | 901175 | LOUISE BRUST | 7/12/2010 |
| 3/10/2010 | 21041985 | 1,676.41 | 121294 | REGENCY INTERNATIONAL | 7/13/2010 |
| 4/21/2010 | 21044137 | 1,303.38 | 105136 | ARTERIORS HOME | 7/13/2010 |
| 5/5/2010 | 21044915 | 1,137.70 | 105633 | TOTO USA LTD | 7/13/2010 |
| 5/11/2010 | 21045048 | 4,863.00 | 105476 | ADV accents de ville | 7/13/2010 |
| 5/14/2010 | 21045347 | 30.00 | 105633 | TOTO USA LTD | 7/13/2010 |
| 5/18/2010 | 21045401 | 135.00 | 106107 | SIDELINES INC | 7/13/2010 |
| 5/19/2010 | 21045656 | 2,862.24 | 104522 | HELMAC - EVERCARE COMPANY | 7/13/2010 |
| 5/26/2010 | 21045932 | 3,048.13 | 103026 | FAIRMONT DESIGNS | 7/13/2010 |
| 5/26/2010 | 21045968 | 851.43 | 192322 | HAFELE AMERICA CO.(#42886) | 7/13/2010 |
| 5/26/2010 | 21046043 | 3,174.11 | 105633 | TOTO USA LTD | 7/13/2010 |
| 6/2/2010 | 21046222 | 209.11 | 192322 | HAFELE AMERICA CO.(#42886) | 7/13/2010 |
| 6/2/2010 | 21046284 | 1,111.11 | 103401 | SFERRA BROS LTD | 7/13/2010 |
| 6/2/2010 | 21046298 | 195.04 | 105633 | TOTO USA LTD | 7/13/2010 |
| 6/3/2010 | 21046325 | 107.00 | 122222 | SCARSDALE SECURITY SYSTEMS | 7/13/2010 |
| 6/3/2010 | 21046328 | 107.00 | 122222 | SCARSDALE SECURITY SYSTEMS | 7/13/2010 |
| 6/3/2010 | 21046329 | 107.00 | 122222 | SCARSDALE SECURITY SYSTEMS | 7/13/2010 |
| 6/3/2010 | 21046330 | 161.92 | 122222 | SCARSDALE SECURITY SYSTEMS | 7/13/2010 |
| 6/4/2010 | 21046362 | 118.45 | 192322 | HAFELE AMERICA CO.(#42886) | 7/13/2010 |
| 6/7/2010 | 21046390 | 3,056.33 | 100078 | H.SCHULTZ & SONS | 7/13/2010 |
| 6/9/2010 | 21046516 | 1,911.85 | 192322 | HAFELE AMERICA CO.(#42886) | 7/13/2010 |
| 6/16/2010 | 21046827 | 382.76 | 192322 | HAFELE AMERICA CO.(#42886) | 7/13/2010 |
| 6/16/2010 | 21046906 | 1,091.24 | 103401 | SFERRA BROS LTD | 7/13/2010 |
| 6/16/2010 | 21046939 | 5,130.00 | 100587 | VORNADO AIR CIRCULATION | 7/13/2010 |
| 6/18/2010 | 21047106 | 2,523.36 | 104522 | HELMAC - EVERCARE COMPANY | 7/13/2010 |
| 6/24/2010 | 21047233 | 840.24 | 101696 | VERIZON | 7/13/2010 |
| 6/24/2010 | 21047241 | 72.24 | 133660 | TIME | 7/13/2010 |
| 6/24/2010 | 21047296 | 249.00 | 101000 | STROHEIM & ROMANN | 7/13/2010 |
| 6/24/2010 | 21047305 | 799.44 | 103026 | FAIRMONT DESIGNS | 7/13/2010 |
| 6/25/2010 | 21047354 | 100.16 | 900404 | CONSULTEDGE | 7/13/2010 |
| 6/25/2010 | 21047358 | 3,872.11 | 901100 | PAETEC | 7/13/2010 |
| 6/25/2010 | 21047370 | 146.98 | 900404 | CONSULTEDGE | 7/13/2010 |
| 6/28/2010 | 21047403 | 132.68 | 104015 | US CUSTOM | 7/13/2010 |
| 6/29/2010 | 21047429 | 28.00 | 180018 | NYC PARKING VIOLATIONS BUREAU | 7/13/2010 |
| 6/30/2010 | 21047436 | 355.46 | 104028 | AMERICAN BAG | 7/13/2010 |
| 7/1/2010 | 21047449 | 395.00 | 105367 | KETTLER INT'L INC. | 7/13/2010 |
| 7/1/2010 | 21047450 | 80.40 | 168500 | APPAREL SOLUTIONS | 7/13/2010 |
| 7/2/2010 | 21047533 | 3,390.90 | 100259 | JOHN RITZENTHALER CO | 7/13/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| 7/2/2010 | 21047655 | 129.60 | 102335 | CHRISTY / WELSPUN | 7/13/2010 |
| 7/6/2010 | 21047683 | 2,118.49 | 100720 | FED EX | 7/13/2010 |
| 7/6/2010 | 21047686 | 84.96 | 100720 | FED EX | 7/13/2010 |
| 7/6/2010 | 21047687 | 279.00 | 105136 | ARTERIORS HOME | 7/13/2010 |
| 7/7/2010 | 21047715 | 78.31 | 100720 | FED EX | 7/13/2010 |
| 7/7/2010 | 21047721 | 952.38 | 103943 | CARGOTRANS INC | 7/13/2010 |
| 7/7/2010 | 21047734 | 191.04 | 100720 | FED EX | 7/13/2010 |
| 7/7/2010 | 21047738 | 1,086.45 | 103943 | CARGOTRANS INC | 7/13/2010 |
| 7/7/2010 | 21047741 | 149.94 | 100720 | FED EX | 7/13/2010 |
| 7/7/2010 | 21047746 | 139.45 | 100720 | FED EX | 7/13/2010 |
| 7/7/2010 | 21047760 | 62,138.61 | 111535 | BRADFORD SWETT MANAGEMENT LLC | 7/13/2010 |
| 7/7/2010 | 21047806 | 2,638.23 | 100720 | FED EX | 7/13/2010 |
| 7/7/2010 | 21047809 | 332.63 | 100720 | FED EX | 7/13/2010 |
| 7/7/2010 | 21047811 | 12,286.03 | 103401 | SFERRA BROS LTD | 7/13/2010 |
| 7/9/2010 | 21047854 | 944.05 | 100979 | DELONGHI AMERICA | 7/13/2010 |
| 7/12/2010 | 21047981 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/13/2010 |
| 7/12/2010 | 21047982 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 7/13/2010 |
| 7/12/2010 | 21047983 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 7/13/2010 |
| 7/12/2010 | 21047984 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 7/13/2010 |
| 7/13/2010 | WIRE | 721.09 | 104756 | SABRE COUPELLERIE | 7/13/2010 |
| 7/13/2010 | WIRE | 1,328.50 | 102810 | EAGLE PRODUCTS TEXTIL GMBH | 7/13/2010 |
| 3/17/2010 | 21042334 | 355.32 | 110335 | EVRIHOLDER PRODUCTS INC. | 7/14/2010 |
| 3/24/2010 | 21042695 | 1,050.95 | 105258 | TJB IMPORTS INC. | 7/14/2010 |
| 3/24/2010 | 21042814 | 2,021.78 | 157570 | PRINT APPEAL | 7/14/2010 |
| 4/7/2010 | 21043379 | 66.00 | 110335 | EVRIHOLDER PRODUCTS INC. | 7/14/2010 |
| 4/7/2010 | 21043399 | 344.76 | 110335 | EVRIHOLDER PRODUCTS INC. | 7/14/2010 |
| 4/7/2010 | 21043409 | 675.00 | 105080 | KIM PARKER INC. | 7/14/2010 |
| 4/7/2010 | 21043440 | 5,847.90 | 157570 | PRINT APPEAL | 7/14/2010 |
| 4/28/2010 | 21044426 | 1,039.50 | 104655 | ADDISON ROSS LTD | 7/14/2010 |
| 4/28/2010 | 21044490 | 1,233.60 | 105258 | TJB IMPORTS INC. | 7/14/2010 |
| 4/28/2010 | 21044535 | 452.48 | 101314 | GATCO  INC. | 7/14/2010 |
| 5/5/2010 | 21044816 | 675.00 | 105080 | KIM PARKER INC. | 7/14/2010 |
| 5/12/2010 | 21045192 | 351.90 | 101314 | GATCO  INC. | 7/14/2010 |
| 5/19/2010 | 21045525 | 509.85 | 101314 | GATCO  INC. | 7/14/2010 |
| 5/25/2010 | 21045768 | 3,385.80 | 105414 | MALIE | 7/14/2010 |
| 5/26/2010 | 21045958 | 5,467.00 | 103718 | JOHN MATOUK & CO INC | 7/14/2010 |
| 5/26/2010 | 21045964 | 3,672.40 | 103718 | JOHN MATOUK & CO INC | 7/14/2010 |
| 5/26/2010 | 21045990 | 2,545.02 | 157570 | PRINT APPEAL | 7/14/2010 |
| 5/26/2010 | 21046032 | 434.54 | 105258 | TJB IMPORTS INC. | 7/14/2010 |
| 6/2/2010 | 21046261 | 1,627.20 | 101314 | GATCO  INC. | 7/14/2010 |
| 6/4/2010 | 21046377 | 378.72 | 110335 | EVRIHOLDER PRODUCTS INC. | 7/14/2010 |
| 6/4/2010 | 21046383 | 10,000.00 | 900374 | MCGLADREY & PULLEN  LLP | 7/14/2010 |
| 6/9/2010 | 21046598 | 1,419.75 | 101314 | GATCO  INC. | 7/14/2010 |
| 6/9/2010 | 21046601 | 628.00 | 105164 | GRANDRICH | 7/14/2010 |
| 6/14/2010 | 21046712 | 15,162.00 | 103718 | JOHN MATOUK & CO INC | 7/14/2010 |
| 6/15/2010 | 21046764 | 669.72 | 105647 | ROHL CORPORATION | 7/14/2010 |
| 6/15/2010 | 21046776 | 633.37 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/14/2010 |
| 6/15/2010 | 21046786 | 250.82 | 103620 | ABF FREIGHT SYSTEM INC. | 7/14/2010 |
| 6/15/2010 | 21046787 | 84.30 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/14/2010 |
| 6/15/2010 | 21046788 | 192.37 | 103620 | ABF FREIGHT SYSTEM INC. | 7/14/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| 6/15/2010 | 21046789 | 105.76 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/14/2010 |
| 6/15/2010 | 21046790 | 179.46 | 103620 | ABF FREIGHT SYSTEM INC. | 7/14/2010 |
| 6/15/2010 | 21046791 | 270.75 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/14/2010 |
| 6/16/2010 | 21046883 | 555.01 | 082013 | ROCKY MOUNTAIN HARDWARE | 7/14/2010 |
| 6/16/2010 | 21046894 | 817.73 | 082013 | ROCKY MOUNTAIN HARDWARE | 7/14/2010 |
| 6/16/2010 | 21047027 | 213.30 | 101314 | GATCO  INC. | 7/14/2010 |
| 6/16/2010 | 21047033 | 308.64 | 110335 | EVRIHOLDER PRODUCTS INC. | 7/14/2010 |
| 6/16/2010 | 21047065 | 175.92 | 126707 | PREMIER STATIONERS  INC. | 7/14/2010 |
| 6/16/2010 | 21047066 | 2,095.00 | 126707 | PREMIER STATIONERS  INC. | 7/14/2010 |
| 6/18/2010 | 21047117 | 153.25 | 104655 | ADDISON ROSS LTD | 7/14/2010 |
| 6/24/2010 | 21047246 | 364.53 | 100696 | VERIZON | 7/14/2010 |
| 6/24/2010 | 21047266 | 165.50 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/14/2010 |
| 6/24/2010 | 21047313 | 157.15 | 105647 | ROHL CORPORATION | 7/14/2010 |
| 6/24/2010 | 21047329 | 1,641.06 | 105647 | ROHL CORPORATION | 7/14/2010 |
| 6/24/2010 | 21047332 | 362.48 | 105647 | ROHL CORPORATION | 7/14/2010 |
| 6/29/2010 | 21047428 | 1,486.70 | 164193 | WINSTON & STRAWN | 7/14/2010 |
| 7/1/2010 | 21047454 | 2,136.78 | 100078 | H.SCHULTZ & SONS | 7/14/2010 |
| 7/1/2010 | 21047481 | 164.32 | 100662 | BALDWIN HARDWARE | 7/14/2010 |
| 7/2/2010 | 21047544 | 114.90 | 107711 | FIELD ENTERPRISE | 7/14/2010 |
| 7/2/2010 | 21047609 | 275.60 | 105647 | ROHL CORPORATION | 7/14/2010 |
| 7/2/2010 | 21047622 | 4,831.66 | 105647 | ROHL CORPORATION | 7/14/2010 |
| 7/2/2010 | 21047634 | 698.22 | 105647 | ROHL CORPORATION | 7/14/2010 |
| 7/2/2010 | 21047636 | 217.08 | 105647 | ROHL CORPORATION | 7/14/2010 |
| 7/2/2010 | 21047663 | 1,045.55 | 104453 | M.BLOCK & SONS INC. | 7/14/2010 |
| 7/2/2010 | 21047668 | 607.91 | 105647 | ROHL CORPORATION | 7/14/2010 |
| 7/7/2010 | 21047724 | 401.08 | 121007 | AMERICAN EXPRESS | 7/14/2010 |
| 7/7/2010 | 21047736 | 84.90 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/14/2010 |
| 7/7/2010 | 21047739 | 20.00 | 121007 | AMERICAN EXPRESS | 7/14/2010 |
| 7/7/2010 | 21047755 | 295.27 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/14/2010 |
| 7/7/2010 | 21047758 | 113,781.15 | 101047 | TOWNSEND HOUSE CORP. | 7/14/2010 |
| 7/7/2010 | 21047759 | 39,705.25 | 102089 | 179 E 70TH STREET CORP | 7/14/2010 |
| 7/7/2010 | 21047762 | 200.00 | 901065 | RIVERDALE PARKING LOT  INC. | 7/14/2010 |
| 7/7/2010 | 21047763 | 130,326.50 | 108050 | ROCKROSE DEVELOPMENT CORP | 7/14/2010 |
| 7/8/2010 | 21047816 | 564.96 | 110335 | EVRIHOLDER PRODUCTS INC. | 7/14/2010 |
| 7/9/2010 | 21047850 | 33,776.70 | 129691 | Renaissance Properties NY | 7/14/2010 |
| 7/9/2010 | 21047852 | 20,000.00 | 901167 | NewAlliance Commercial Finance | 7/14/2010 |
| 7/12/2010 | 21047985 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/14/2010 |
| 7/12/2010 | 21047986 | 5,002.00 | 900978 | Weck Corporation (Chase SAV) | 7/14/2010 |
| 7/12/2010 | 21047987 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | 7/14/2010 |
| 7/12/2010 | 21047988 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 7/14/2010 |
| 12/26/2009 | 21037827 | 216.00 | 113259 | UNIQUE MFG & MARKETING INC. | 7/15/2010 |
| 3/24/2010 | 21042761 | 1,809.00 | 105316 | ELLA & BEE | 7/15/2010 |
| 5/5/2010 | 21044916 | 873.00 | 125378 | TWEEZERMAN | 7/15/2010 |
| 5/26/2010 | 21046044 | 1,099.50 | 125378 | TWEEZERMAN | 7/15/2010 |
| 6/2/2010 | 21046234 | 1,957.98 | 100019 | BRENNER | 7/15/2010 |
| 6/2/2010 | 21046303 | 198.00 | 125378 | TWEEZERMAN | 7/15/2010 |
| 6/14/2010 | 21046703 | 245.68 | 100167 | OMNIA INDUSTRIES INC. | 7/15/2010 |
| 6/15/2010 | 21046804 | 692.00 | 101394 | CLASSIC WINDOWS INC | 7/15/2010 |
| 6/16/2010 | 21046884 | 2,614.65 | 100167 | OMNIA INDUSTRIES INC. | 7/15/2010 |
| 6/16/2010 | 21046899 | 2,186.36 | 100167 | OMNIA INDUSTRIES INC. | 7/15/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | |
| | | The Weck Corporation - Case No. 10-14349 (AJG) | | | |
| 6/18/2010 | 21047120 | 2,802.71 | 107500 | A-ONE MERCHANDISING CORP | 7/15/2010 |
| 6/24/2010 | 21047286 | 442.20 | 100019 | BRENNER | 7/15/2010 |
| 6/24/2010 | 21047323 | 504.24 | 100019 | BRENNER | 7/15/2010 |
| 6/24/2010 | 21047330 | 1,187.52 | 100019 | BRENNER | 7/15/2010 |
| 6/24/2010 | 21047333 | 883.08 | 100019 | BRENNER | 7/15/2010 |
| 6/29/2010 | 21047412 | 2,067.80 | 101084 | STERILITE CORP. | 7/15/2010 |
| 7/1/2010 | 21047460 | 736.42 | 100167 | OMNIA INDUSTRIES INC. | 7/15/2010 |
| 7/1/2010 | 21047497 | 490.21 | 100019 | BRENNER | 7/15/2010 |
| 7/1/2010 | 21047526 | 425.76 | 100167 | OMNIA INDUSTRIES INC. | 7/15/2010 |
| 7/6/2010 | 21047684 | 2,147.00 | 136610 | UNITED PARCEL SERVICE | 7/15/2010 |
| 7/7/2010 | 21047731 | 27.92 | 900952 | NATIONAL GRID | 7/15/2010 |
| 7/7/2010 | 21047777 | 989.77 | 107644 | BABY CIE //LE CADEAUX | 7/15/2010 |
| 7/7/2010 | 21047783 | 4,504.75 | 107644 | BABY CIE //LE CADEAUX | 7/15/2010 |
| 7/8/2010 | 21047815 | 5,517.56 | 100052 | GINGER'S U.S.A.INC | 7/15/2010 |
| 7/8/2010 | 21047817 | 211.89 | 100052 | GINGER'S U.S.A.INC | 7/15/2010 |
| 7/8/2010 | 21047818 | 878.74 | 100052 | GINGER'S U.S.A.INC | 7/15/2010 |
| 7/8/2010 | 21047819 | 1,906.52 | 100052 | GINGER'S U.S.A.INC | 7/15/2010 |
| 7/8/2010 | 21047820 | 3,982.72 | 100052 | GINGER'S U.S.A.INC | 7/15/2010 |
| 7/8/2010 | 21047821 | 461.36 | 100052 | GINGER'S U.S.A.INC | 7/15/2010 |
| 7/8/2010 | 21047822 | 656.35 | 175207 | NEWPORT BRASS | 7/15/2010 |
| 7/12/2010 | 21047910 | 4,179.62 | 100720 | FED EX | 7/15/2010 |
| 7/12/2010 | 21047913 | 345.46 | 100720 | FED EX | 7/15/2010 |
| 7/12/2010 | 21047993 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/15/2010 |
| 7/12/2010 | 21047994 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | 7/15/2010 |
| 7/12/2010 | 21047995 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | 7/15/2010 |
| 7/12/2010 | 21047996 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | 7/15/2010 |
| 7/15/2010 | 21048083 | 36,330.73 | 129691 | Renaissance Properties NY | 7/15/2010 |
| 7/15/2010 | WIRE | 8,078.51 | 212110 | PRINCIPAL LIFE P PLIC-PERIS 4-4760800000759 | 7/15/2010 |
| 7/15/2010 | WIRE | 8,296.45 | 104286 | TESSILARTE | 7/15/2010 |
| 7/15/2010 | WIRE | 3,758.91 | 104685 | LAMPSHADE DESIGNS LTD | 7/15/2010 |
| 4/20/2010 | 21044090 | 84.60 | 101133 | QUOIZEL INC | 7/16/2010 |
| 4/21/2010 | 21044151 | 2,667.97 | 103764 | BLACKMAN PLUMBING SUPPLY | 7/16/2010 |
| 4/21/2010 | 21044162 | 896.50 | 105158 | CARTESIAN GRAPHICS | 7/16/2010 |
| 4/27/2010 | 21044298 | 885.60 | 101133 | QUOIZEL INC | 7/16/2010 |
| 4/27/2010 | 21044320 | 164.75 | 103764 | BLACKMAN PLUMBING SUPPLY | 7/16/2010 |
| 4/28/2010 | 21044410 | 199.00 | 106849 | HUDSON VALLEY LIGHTING  INC. | 7/16/2010 |
| 5/5/2010 | 21044912 | 6,617.70 | 105373 | SIGNORIA USA INC. | 7/16/2010 |
| 5/12/2010 | 21045067 | 214.32 | 103764 | BLACKMAN PLUMBING SUPPLY | 7/16/2010 |
| 5/12/2010 | 21045144 | 642.79 | 103764 | BLACKMAN PLUMBING SUPPLY | 7/16/2010 |
| 5/13/2010 | 21045268 | 956.66 | 901050 | EXPENSE REDUCTION ANALYSTS | 7/16/2010 |
| 5/19/2010 | 21045546 | 1,044.50 | 103764 | BLACKMAN PLUMBING SUPPLY | 7/16/2010 |
| 5/26/2010 | 21045895 | 224.58 | 103764 | BLACKMAN PLUMBING SUPPLY | 7/16/2010 |
| 5/26/2010 | 21045983 | 1,068.75 | 101133 | QUOIZEL INC | 7/16/2010 |
| 5/26/2010 | 21045994 | 2,291.40 | 101133 | QUOIZEL INC | 7/16/2010 |
| 6/2/2010 | 21046178 | 56.25 | 101133 | QUOIZEL INC | 7/16/2010 |
| 6/2/2010 | 21046217 | 299.50 | 106849 | HUDSON VALLEY LIGHTING  INC. | 7/16/2010 |
| 6/4/2010 | 21046350 | 996.28 | 101140 | HOFFMASTER | 7/16/2010 |
| 6/7/2010 | 21046396 | 3,750.00 | 103999 | HABIDECOR & ABYSS. | 7/16/2010 |
| 6/9/2010 | 21046584 | 2,705.83 | 103764 | BLACKMAN PLUMBING SUPPLY | 7/16/2010 |
| 6/14/2010 | 21046722 | 599.40 | 101122 | The Bullen Companies | 7/16/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| | | | | | |
| 6/14/2010 | 21046727 | 441.87 | 103764 | BLACKMAN PLUMBING SUPPLY | 7/16/2010 |
| 6/14/2010 | 21046736 | 38.07 | 103764 | BLACKMAN PLUMBING SUPPLY | 7/16/2010 |
| 6/16/2010 | 21046821 | 13.50 | 103999 | HABIDECOR & ABYSS. | 7/16/2010 |
| 6/16/2010 | 21046824 | 2,940.00 | 106849 | HUDSON VALLEY LIGHTING  INC. | 7/16/2010 |
| 6/16/2010 | 21046876 | 716.85 | 101133 | QUOIZEL INC | 7/16/2010 |
| 6/16/2010 | 21046914 | 2,562.25 | 103273 | SONNEMAN | 7/16/2010 |
| 6/18/2010 | 21047105 | 3,193.81 | 103764 | BLACKMAN PLUMBING SUPPLY | 7/16/2010 |
| 6/21/2010 | 21047169 | 414.19 | 901121 | CON EDISON SOLUTIONS | 7/16/2010 |
| 6/21/2010 | 21047176 | 1,171.57 | 901121 | CON EDISON SOLUTIONS | 7/16/2010 |
| 6/24/2010 | 21047239 | 793.23 | 108248 | HITACHI CREDIT AMERICA CORP. | 7/16/2010 |
| 6/25/2010 | 21047337 | 20,704.29 | 100823 | MIELE APPLIANCES INC.(8810) | 7/16/2010 |
| 6/29/2010 | 21047424 | 1,175.33 | 100703 | ADP INC. | 7/16/2010 |
| 6/29/2010 | 21047433 | 439.21 | 100703 | ADP INC. | 7/16/2010 |
| 7/1/2010 | 21047445 | 4,350.68 | 116147 | TIZO DESIGN INC. | 7/16/2010 |
| 7/1/2010 | 21047478 | 12.70 | 100224 | STAR STRUCK INC | 7/16/2010 |
| 7/7/2010 | 21047711 | 298.39 | #00161 | Petty Cash | 7/16/2010 |
| 7/7/2010 | 21047713 | 19.59 | #04178 | BLUMGART SARAH | 7/16/2010 |
| 7/7/2010 | 21047745 | 4,194.00 | 900239 | TANDIA TRANSPORTATION CORP. | 7/16/2010 |
| 7/7/2010 | 21047761 | 1,300.00 | 900370 | SLS RISK MANAGEMENT CONSULTING | 7/16/2010 |
| 7/9/2010 | 21047847 | 84,207.93 | 100722 | FRAYDUN REALTY CO | 7/16/2010 |
| 7/12/2010 | 21047960 | 1,030.50 | 101133 | QUOIZEL INC | 7/16/2010 |
| 7/12/2010 | 21047989 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/16/2010 |
| 7/12/2010 | 21047990 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 7/16/2010 |
| 7/12/2010 | 21047991 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 7/16/2010 |
| 7/12/2010 | 21047992 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 7/16/2010 |
| 7/16/2010 | WIRE | 25,000.00 | 100718 | AMERICAN EXPRESS TRS TMS DEP JPMCHASE 7 | 7/16/2010 |
| 1/21/2010 | 21039346 | 2,402.88 | 120020 | MIRABELLO | 7/19/2010 |
| 3/24/2010 | 21042641 | 483.30 | 106046 | SWISSMAR IMPORTS INC.(USA) | 7/19/2010 |
| 4/7/2010 | 21043432 | 415.20 | 102989 | PSP USA LLC. | 7/19/2010 |
| 4/14/2010 | 21043684 | 1,455.03 | 100213 | NORMAN LIBRETT INC. | 7/19/2010 |
| 4/16/2010 | 21043908 | 2,339.04 | 120020 | MIRABELLO | 7/19/2010 |
| 4/20/2010 | 21044087 | 795.00 | 100213 | NORMAN LIBRETT INC. | 7/19/2010 |
| 4/20/2010 | 21044111 | 507.60 | 106046 | SWISSMAR IMPORTS INC.(USA) | 7/19/2010 |
| 4/28/2010 | 21044451 | 825.60 | 102989 | PSP USA LLC. | 7/19/2010 |
| 5/5/2010 | 21044821 | 621.47 | 100213 | NORMAN LIBRETT INC. | 7/19/2010 |
| 5/5/2010 | 21044824 | 2,596.38 | 101659 | NORTHERN LABS INC. | 7/19/2010 |
| 5/5/2010 | 21044886 | 1,055.40 | 100569 | TENTINA | 7/19/2010 |
| 5/12/2010 | 21045122 | 1,061.90 | 100213 | NORMAN LIBRETT INC. | 7/19/2010 |
| 5/12/2010 | 21045231 | 369.90 | 106046 | SWISSMAR IMPORTS INC.(USA) | 7/19/2010 |
| 5/14/2010 | 21045334 | 1,231.12 | 105446 | MEPRA SPA | 7/19/2010 |
| 5/19/2010 | 21045614 | 2,835.34 | 101659 | NORTHERN LABS INC. | 7/19/2010 |
| 5/19/2010 | 21045627 | 136.02 | 105446 | MEPRA SPA | 7/19/2010 |
| 5/26/2010 | 21045905 | 620.40 | 100778 | CASABLANCA FAN | 7/19/2010 |
| 5/26/2010 | 21045985 | 782.40 | 102989 | PSP USA LLC. | 7/19/2010 |
| 6/2/2010 | 21046177 | 553.67 | 100778 | CASABLANCA FAN | 7/19/2010 |
| 6/7/2010 | 21046432 | 72.39 | 100213 | NORMAN LIBRETT INC. | 7/19/2010 |
| 6/9/2010 | 21046479 | 106.79 | 100213 | NORMAN LIBRETT INC. | 7/19/2010 |
| 6/9/2010 | 21046510 | 179.00 | 102776 | MOEN INC. | 7/19/2010 |
| 6/14/2010 | 21046713 | 1,289.06 | 105446 | MEPRA SPA | 7/19/2010 |
| 6/16/2010 | 21046994 | 1,226.70 | 100778 | CASABLANCA FAN | 7/19/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| | | | | | |
| 6/16/2010 | 21047031 | 3,120.76 | 103026 | FAIRMONT DESIGNS | 7/19/2010 |
| 6/18/2010 | 21047083 | 119.85 | 102214 | CREATIVE SPECIALTIES INT'L | 7/19/2010 |
| 6/18/2010 | 21047107 | 372.70 | 106058 | BOYLE & CHASE | 7/19/2010 |
| 6/18/2010 | 21047109 | 259.68 | 100569 | TENTINA | 7/19/2010 |
| 6/24/2010 | 21047237 | 63.34 | 101696 | VERIZON | 7/19/2010 |
| 6/24/2010 | 21047317 | 5,413.70 | 107500 | A-ONE MERCHANDISING CORP | 7/19/2010 |
| 7/1/2010 | 21047440 | 4,790.97 | 109880 | HANSGROHE INC | 7/19/2010 |
| 7/1/2010 | 21047493 | 630.00 | 106046 | SWISSMAR IMPORTS INC.(USA) | 7/19/2010 |
| 7/1/2010 | 21047494 | 1,190.04 | 100778 | CASABLANCA FAN | 7/19/2010 |
| 7/1/2010 | 21047502 | 597.60 | 102989 | PSP USA LLC. | 7/19/2010 |
| 7/2/2010 | 21047531 | 1,703.20 | 100052 | GINGER'S U.S.A.INC | 7/19/2010 |
| 7/6/2010 | 21047685 | 1,559.53 | 136620 | UNITED PARCEL SERVICE | 7/19/2010 |
| 7/7/2010 | 21047757 | 27.92 | 900952 | NATIONAL GRID | 7/19/2010 |
| 7/7/2010 | 21047775 | 237.96 | 106058 | BOYLE & CHASE | 7/19/2010 |
| 7/9/2010 | 21047849 | 1,586.90 | 105446 | MEPRA SPA | 7/19/2010 |
| 7/12/2010 | 21047911 | 1,973.75 | 136610 | UNITED PARCEL SERVICE | 7/19/2010 |
| 7/12/2010 | 21047912 | 1,798.75 | 136620 | UNITED PARCEL SERVICE | 7/19/2010 |
| 7/12/2010 | 21048000 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 7/19/2010 |
| 7/12/2010 | 21048002 | 1,111.81 | 105258 | TJB IMPORTS INC. | 7/19/2010 |
| 7/15/2010 | 21048085 | 25,000.00 | 901137 | TRITON EQUITY PARTNERS LLC | 7/19/2010 |
| 7/13/2010 | 21048012 | 685.19 | 102310 | WATERPIK TECHNOLOGIES INC | 7/19/2010 |
| 7/13/2010 | 21048013 | 482.44 | 106058 | BOYLE & CHASE | 7/19/2010 |
| 7/12/2010 | 21047997 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/19/2010 |
| 7/12/2010 | 21047998 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 7/19/2010 |
| 7/12/2010 | 21047999 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 7/19/2010 |
| 7/19/2010 | WIRE | 50,000.00 | 100718 | AMERICAN EXPRESS TRS TMS DEP JPMCHASE 7. | 7/19/2010 |
| 7/19/2010 | WIRE | 2,680.00 | 104638 | MARTINEZ & ORTS,S.A. | 7/19/2010 |
| 1/13/2010 | 21038703 | 3,923.21 | 183147 | BLUEAIR INC. | 7/20/2010 |
| 1/13/2010 | 21038809 | 2,628.86 | 105214 | IMPEX SYSTEMS GROUP INC. | 7/20/2010 |
| 1/13/2010 | 21039067 | 2,496.16 | 105214 | IMPEX SYSTEMS GROUP INC. | 7/20/2010 |
| 1/27/2010 | 21039429 | 4,971.99 | 183147 | BLUEAIR INC. | 7/20/2010 |
| 2/1/2010 | 21039917 | 1,318.92 | 183147 | BLUEAIR INC. | 7/20/2010 |
| 2/10/2010 | 21040506 | 1,101.49 | 105214 | IMPEX SYSTEMS GROUP INC. | 7/20/2010 |
| 2/17/2010 | 21040899 | 634.25 | 115782 | BLANCO AMERICA INC. | 7/20/2010 |
| 3/9/2010 | 21041794 | 647.16 | 105214 | IMPEX SYSTEMS GROUP INC. | 7/20/2010 |
| 3/10/2010 | 21041870 | 1,993.90 | 105214 | IMPEX SYSTEMS GROUP INC. | 7/20/2010 |
| 3/17/2010 | 21042300 | 301.93 | 115782 | BLANCO AMERICA INC. | 7/20/2010 |
| 3/17/2010 | 21042314 | 433.56 | 115782 | BLANCO AMERICA INC. | 7/20/2010 |
| 3/17/2010 | 21042396 | 253.65 | 147611 | KISS THAT FROG INC. | 7/20/2010 |
| 3/24/2010 | 21042726 | 439.66 | 115782 | BLANCO AMERICA INC. | 7/20/2010 |
| 3/26/2010 | 21042952 | 706.23 | 147611 | KISS THAT FROG INC. | 7/20/2010 |
| 3/26/2010 | 21042968 | 275.59 | 147611 | KISS THAT FROG INC. | 7/20/2010 |
| 4/27/2010 | 21044305 | 75.00 | 100638 | ACCURATE LOCK & HARDWARE | 7/20/2010 |
| 4/27/2010 | 21044328 | 1,569.38 | 100638 | ACCURATE LOCK & HARDWARE | 7/20/2010 |
| 4/28/2010 | 21044465 | 643.32 | 100099 | SPECTRUM | 7/20/2010 |
| 5/4/2010 | 21044716 | 166.75 | 100638 | ACCURATE LOCK & HARDWARE | 7/20/2010 |
| 5/5/2010 | 21044833 | 1,491.20 | 100638 | ACCURATE LOCK & HARDWARE | 7/20/2010 |
| 5/5/2010 | 21044854 | 1,021.20 | 100638 | ACCURATE LOCK & HARDWARE | 7/20/2010 |
| 5/5/2010 | 21044889 | 246.00 | 101114 | SILVERMARK | 7/20/2010 |
| 5/12/2010 | 21045070 | 190.47 | 106058 | BOYLE & CHASE | 7/20/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| 5/14/2010 | 21045337 | 398.00 | 110182 | BRADBURN GALLERY | 7/20/2010 |
| 5/14/2010 | 21045349 | 1,659.62 | 106058 | BOYLE & CHASE | 7/20/2010 |
| 5/19/2010 | 21045550 | 506.06 | 115782 | BLANCO AMERICA INC. | 7/20/2010 |
| 5/19/2010 | 21045608 | 1,744.68 | 100459 | MARYE-KELLEY | 7/20/2010 |
| 5/21/2010 | 21045699 | 965.99 | 105214 | IMPEX SYSTEMS GROUP,INC. | 7/20/2010 |
| 5/25/2010 | 21045753 | 69.85 | 102976 | ULSTER LINEN CO.INC. | 7/20/2010 |
| 5/26/2010 | 21045898 | 291.84 | 115782 | BLANCO AMERICA INC. | 7/20/2010 |
| 5/26/2010 | 21046027 | 378.42 | 101159 | TOP NOTCH DISTRIBUTORS | 7/20/2010 |
| 5/26/2010 | 21046033 | 31,749.96 | 105633 | TOTO USA LTD | 7/20/2010 |
| 5/26/2010 | 21046040 | 105.60 | 102976 | ULSTER LINEN CO.INC. | 7/20/2010 |
| 6/2/2010 | 21046224 | 1,533.95 | 100638 | ACCURATE LOCK & HARDWARE | 7/20/2010 |
| 6/2/2010 | 21046278 | 555.03 | 100099 | SPECTRUM | 7/20/2010 |
| 6/7/2010 | 21046405 | 2,432.50 | 103718 | JOHN MATOUK & CO INC | 7/20/2010 |
| 6/7/2010 | 21046416 | 2,883.00 | 103718 | JOHN MATOUK & CO INC | 7/20/2010 |
| 6/9/2010 | 21046506 | 153.82 | 101442 | LB BRASS LTD | 7/20/2010 |
| 6/15/2010 | 21046777 | 1,019.18 | 103620 | ABF FREIGHT SYSTEM INC. | 7/20/2010 |
| 6/16/2010 | 21046833 | 176.58 | 101442 | LB BRASS LTD | 7/20/2010 |
| 6/16/2010 | 21046926 | 190.35 | 101216 | VALSAN US INC | 7/20/2010 |
| 6/16/2010 | 21046940 | 5,263.38 | 101216 | VALSAN US INC | 7/20/2010 |
| 6/16/2010 | 21046943 | 6,747.65 | 100804 | YVES DELORME | 7/20/2010 |
| 6/16/2010 | 21046963 | 4,140.06 | 100804 | YVES DELORME | 7/20/2010 |
| 6/16/2010 | 21046967 | 1,215.50 | 100638 | ACCURATE LOCK & HARDWARE | 7/20/2010 |
| 6/16/2010 | 21046978 | 237.12 | 173000 | ALLIED HARDWARE | 7/20/2010 |
| 6/21/2010 | 21047165 | 40.00 | 180018 | NYC PARKING VIOLATIONS BUREAU | 7/20/2010 |
| 6/22/2010 | 21047194 | 59.28 | 105695 | ACCREDITED LOCK SUPPLY CO | 7/20/2010 |
| 6/24/2010 | 21047244 | 1,040.46 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047249 | 1,280.72 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/20/2010 |
| 6/24/2010 | 21047252 | 149.07 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047256 | 829.70 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047259 | 1,686.19 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047261 | 916.49 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047263 | 413.97 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047264 | 100.73 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/20/2010 |
| 6/24/2010 | 21047265 | 119.35 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047267 | 1,172.40 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047269 | 289.26 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047270 | 129.70 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/20/2010 |
| 6/24/2010 | 21047271 | 115.79 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047273 | 24.57 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047275 | 189.30 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047276 | 208.46 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/20/2010 |
| 6/24/2010 | 21047277 | 306.52 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047279 | 1,935.07 | 901121 | CON EDISON SOLUTIONS | 7/20/2010 |
| 6/24/2010 | 21047290 | 495.00 | 100387 | ROSE TRUNK MFG.CO. INC | 7/20/2010 |
| 6/25/2010 | 21047361 | 131.74 | 900404 | CONSULTEDGE | 7/20/2010 |
| 6/25/2010 | 21047364 | 93.63 | 900404 | CONSULTEDGE | 7/20/2010 |
| 6/25/2010 | 21047367 | 695.71 | 900404 | CONSULTEDGE | 7/20/2010 |
| 6/25/2010 | 21047371 | 695.71 | 900404 | CONSULTEDGE | 7/20/2010 |
| 4/27/2010 | 21044339 | 4,471.55 | 100638 | ACCURATE LOCK & HARDWARE | 7/20/2010 |
| 6/29/2010 | 21047422 | 325.53 | 103620 | ABF FREIGHT SYSTEM INC. | 7/20/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
| 6/29/2010 | 21047426 | 1,287.17 | 108248 | HITACHI CREDIT AMERICA CORP. | 7/20/2010 |
| 6/29/2010 | 21047427 | 69,073.78 | 115526 | OXFORD INSURANCE | 7/20/2010 |
| 7/1/2010 | 21047494 | 1,888.60 | 107374 | FLAME & WAX | 7/20/2010 |
| 7/2/2010 | 21047532 | 419.73 | 100132 | COLONIAL BRONZE COMPANY | 7/20/2010 |
| 7/2/2010 | 21047626 | 629.25 | 100464 | BRASS MASTERS INC | 7/20/2010 |
| 7/7/2010 | 21047722 | 160.20 | 105598 | ARJAY COMPANY | 7/20/2010 |
| 7/9/2010 | 21047848 | 1,007.26 | 101319 | TOPEX HARDWARE | 7/20/2010 |
| 7/15/2010 | 21048082 | 25,963.41 | 110028 | BRADFORD N. SWETT MANAGEMENT | 7/20/2010 |
| 7/19/2010 | 21048130 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/20/2010 |
| 7/19/2010 | 21048131 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 7/20/2010 |
| 7/19/2010 | 21048132 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 7/20/2010 |
| 7/19/2010 | 21048133 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 7/20/2010 |
| 3/31/2010 | 21043078 | 4,898.70 | 108099 | ANTICA FARMAISTA | 7/21/2010 |
| 4/14/2010 | 21043751 | 1,452.00 | 102553 | ITC | 7/21/2010 |
| 4/28/2010 | 21044533 | 818.64 | 100305 | VISUAL COMFORT & CO. | 7/21/2010 |
| 5/5/2010 | 21044868 | 2,530.24 | 100167 | OMNIA INDUSTRIES INC. | 7/21/2010 |
| 5/12/2010 | 21045091 | 3,025.75 | 100481 | HOLTKOETTER INT L INC | 7/21/2010 |
| 5/12/2010 | 21045116 | 1,080.00 | 104170 | MIDLAND PRODUCT | 7/21/2010 |
| 5/12/2010 | 21045232 | 4,342.50 | 106439 | SWEET WILLIAM | 7/21/2010 |
| 5/21/2010 | 21045680 | 2,773.05 | 100481 | HOLTKOETTER INT"L INC | 7/21/2010 |
| 5/25/2010 | 21045746 | 261.25 | 100481 | HOLTKOETTER INT L INC | 7/21/2010 |
| 5/25/2010 | 21045749 | 1,152.00 | 108099 | ANTICA FARMAISTA | 7/21/2010 |
| 5/26/2010 | 21045963 | 478.86 | 100481 | HOLTKOETTER INT L INC | 7/21/2010 |
| 5/26/2010 | 21045984 | 1,042.00 | 102228 | PUR CASHMERE | 7/21/2010 |
| 5/26/2010 | 21046047 | 7,729.50 | 100305 | VISUAL COMFORT & CO. | 7/21/2010 |
| 6/9/2010 | 21046490 | 510.66 | 100804 | YVES DELORME | 7/21/2010 |
| 6/9/2010 | 21046575 | 1,026.00 | 104900 | CENTURY BATHWORKS | 7/21/2010 |
| 6/9/2010 | 21046585 | 382.50 | 104900 | CENTURY BATHWORKS | 7/21/2010 |
| 6/9/2010 | 21046599 | 2,968.20 | 101382 | FRENCH BULL | 7/21/2010 |
| 6/14/2010 | 21046704 | 53.76 | 100305 | VISUAL COMFORT & CO. | 7/21/2010 |
| 6/16/2010 | 21046813 | 261.66 | 121294 | REGENCY INTERNATIONAL | 7/21/2010 |
| 6/16/2010 | 21046838 | 57.60 | 105589 | KITCHEN SUPPLY | 7/21/2010 |
| 6/16/2010 | 21046878 | 1,882.00 | 103051 | REACH DISTRIBUTION | 7/21/2010 |
| 6/16/2010 | 21047060 | 215.49 | 126707 | PREMIER STATIONERS  INC. | 7/21/2010 |
| 6/18/2010 | 21047095 | 1,250.00 | 102243 | FORO MARBLE | 7/21/2010 |
| 6/24/2010 | 21047289 | 4,336.92 | 100305 | VISUAL COMFORT & CO. | 7/21/2010 |
| 6/25/2010 | 21047355 | 1,000.00 | 900629 | ANABELLA PASTILHA | 7/21/2010 |
| 7/1/2010 | 21047463 | 156.50 | 103051 | REACH DISTRIBUTION | 7/21/2010 |
| 7/1/2010 | 21047488 | 3,164.75 | 103051 | REACH DISTRIBUTION | 7/21/2010 |
| 7/1/2010 | 21047503 | 3,779.11 | 103018 | HWI USA | 7/21/2010 |
| 7/2/2010 | 21047537 | 76.32 | 101366 | COLONIAL CANDLE OF CAPE COD | 7/21/2010 |
| 7/2/2010 | 21047611 | 2,869.80 | 106798 | LAPINE ASSOCIATES INC. | 7/21/2010 |
| 7/2/2010 | 21047637 | 62.34 | 106798 | LAPINE ASSOCIATES INC. | 7/21/2010 |
| 7/2/2010 | 21047652 | 1,659.60 | 101474 | THE LAUNDRESS | 7/21/2010 |
| 7/7/2010 | 21047718 | 1,042.11 | 101696 | VERIZON | 7/21/2010 |
| 7/7/2010 | 21047742 | 401.35 | 101696 | VERIZON | 7/21/2010 |
| 7/7/2010 | 21047770 | 1,588.60 | 100778 | CASABLANCA FAN | 7/21/2010 |
| 7/7/2010 | 21047781 | 553.16 | 100778 | CASABLANCA FAN | 7/21/2010 |
| 7/8/2010 | 21047812 | 1,512.41 | 102776 | MOEN INC. | 7/21/2010 |
| 7/9/2010 | 21047825 | 89.00 | #00202 | Wilfredo Lopez | 7/21/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| 7/9/2010 | 21047859 | 16,900.00 | 901143 | HAHN & HESSEN LLP | 7/21/2010 |
| 7/9/2010 | 21047860 | 16,901.28 | 901143 | HAHN & HESSEN LLP | 7/21/2010 |
| 7/12/2010 | 21047979 | 3,037.20 | 194108 | VANITY FLAIR | 7/21/2010 |
| 7/19/2010 | 21048134 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/21/2010 |
| 7/19/2010 | 21048135 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 7/21/2010 |
| 7/19/2010 | 21048136 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | 7/21/2010 |
| 7/19/2010 | 21048137 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 7/21/2010 |
| 7/21/2010 | WIRE | 19,758.52 | 212110 | PRINCIPAL LIFE P PLIC-PERIS 4-4760800000334 | 7/21/2010 |
| 2/17/2010 | 21040879 | 871.32 | 104402 | CCL SECURITY PRODUCTS | 7/22/2010 |
| 3/3/2010 | 21041566 | 928.48 | 106291 | ARTE ITALICA | 7/22/2010 |
| 3/10/2010 | 21041913 | 584.88 | 104402 | CCL SECURITY PRODUCTS | 7/22/2010 |
| 4/14/2010 | 21043704 | 176.96 | 106291 | ARTE ITALICA | 7/22/2010 |
| 4/14/2010 | 21043747 | 487.65 | 159995 | HAGER COMPANIES | 7/22/2010 |
| 4/20/2010 | 21044064 | 81.37 | 101809 | LIFETIME BRANDS INC | 7/22/2010 |
| 4/21/2010 | 21044171 | 10,658.40 | 101194 | FORTESSA | 7/22/2010 |
| 4/27/2010 | 21044336 | 568.96 | 106291 | ARTE ITALICA | 7/22/2010 |
| 4/28/2010 | 21044508 | 524.84 | 100232 | WILTON INDUSTRIES | 7/22/2010 |
| 4/28/2010 | 21044534 | 3,079.59 | 101194 | FORTESSA | 7/22/2010 |
| 4/28/2010 | 21044572 | 630.24 | 104402 | CCL SECURITY PRODUCTS | 7/22/2010 |
| 5/12/2010 | 21045191 | 318.48 | 101194 | FORTESSA | 7/22/2010 |
| 5/12/2010 | 21045243 | 179.94 | 100232 | WILTON INDUSTRIES | 7/22/2010 |
| 5/14/2010 | 21045343 | 157.44 | 101194 | FORTESSA | 7/22/2010 |
| 5/18/2010 | 21045428 | 417.21 | 159995 | HAGER COMPANIES | 7/22/2010 |
| 5/19/2010 | 21045582 | 324.00 | 101194 | FORTESSA | 7/22/2010 |
| 5/25/2010 | 21045770 | 244.00 | 10596 | MOMENTUM SALES & MARKETING | 7/22/2010 |
| 5/26/2010 | 21046045 | 1,934.84 | 188880 | VIPP INC. | 7/22/2010 |
| 6/2/2010 | 21046293 | 662.40 | 101796 | TRG GROUP | 7/22/2010 |
| 6/4/2010 | 21046385 | 7,015.00 | 900374 | MCGLADREY & PULLEN  LLP | 7/22/2010 |
| 6/9/2010 | 21046478 | 188.00 | 101811 | STELLA EXPRESS TRUCKING CO INC | 7/22/2010 |
| 6/9/2010 | 21046565 | 898.08 | 104402 | CCL SECURITY PRODUCTS | 7/22/2010 |
| 6/10/2010 | 21046622 | 142.00 | 101811 | STELLA EXPRESS TRUCKING CO INC | 7/22/2010 |
| 6/11/2010 | 21046650 | 299.40 | 163936 | SCOCOZZO CARTING CORP | 7/22/2010 |
| 6/11/2010 | 21046651 | 275.00 | 174060 | ALLSTATE SPRINKLER CORP. | 7/22/2010 |
| 6/14/2010 | 21046710 | 1,098.72 | 101194 | FORTESSA | 7/22/2010 |
| 6/14/2010 | 21046716 | 488.00 | 10596 | MOMENTUM SALES & MARKETING | 7/22/2010 |
| 6/14/2010 | 21046723 | 1,825.88 | 101796 | TRG GROUP | 7/22/2010 |
| 6/14/2010 | 21046728 | 660.00 | 103991 | C & F ENTERPRISES INC | 7/22/2010 |
| 6/18/2010 | 21047101 | 1,584.62 | 115547 | KALLISTA INC | 7/22/2010 |
| 6/21/2010 | 21047174 | 971.71 | 112540 | COMMAND SECURITY CORP. | 7/22/2010 |
| 6/23/2010 | 21047221 | 4,976.54 | 100823 | MIELE APPLIANCES INC.(8810) | 7/22/2010 |
| 6/25/2010 | 21047340 | 180.00 | 101811 | STELLA EXPRESS TRUCKING CO INC | 7/22/2010 |
| 7/1/2010 | 21047505 | 815.00 | 103991 | C & F ENTERPRISES INC | 7/22/2010 |
| 7/2/2010 | 21047613 | 208.09 | 100132 | COLONIAL BRONZE COMPANY | 7/22/2010 |
| 7/2/2010 | 21047617 | 908.41 | 100132 | COLONIAL BRONZE COMPANY | 7/22/2010 |
| 7/7/2010 | 21047732 | 2,044.67 | 901148 | KABACK ENTERPRISES  INC | 7/22/2010 |
| 7/7/2010 | 21047733 | 250.00 | 901162 | MATTHEW C. MC CARTY | 7/22/2010 |
| 7/9/2010 | 21047834 | 3,802.00 | 900239 | TANDIA TRANSPORTATION CORP. | 7/22/2010 |
| 7/9/2010 | 21047839 | 2,760.74 | 900817 | AFLAC NEW YORK | 7/22/2010 |
| 7/9/2010 | 21047855 | 1,074.17 | #00161 | Petty Cash | 7/22/2010 |
| 7/12/2010 | 21047945 | 3,532.68 | 109880 | HANSGROHE  INC | 7/22/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| | | | | | |
| 7/15/2010 | 21048058 | 297.00 | #00527 | William Herring | 7/22/2010 |
| 7/15/2010 | 21048113 | 181.36 | 105446 | MEPRA SPA | 7/22/2010 |
| 7/19/2010 | 21048138 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/22/2010 |
| 7/19/2010 | 21048139 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 7/22/2010 |
| 7/19/2010 | 21048140 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 7/22/2010 |
| 7/19/2010 | 21048141 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | 7/22/2010 |
| 5/5/2010 | 21044874 | 50.50 | 103091 | PRESTIGE PLAQUES | 7/23/2010 |
| 5/12/2010 | 21045204 | 95.75 | 103091 | PRESTIGE PLAQUES | 7/23/2010 |
| 5/18/2010 | 21045408 | 669.00 | 100101 | CASWELL MASSEY CO LTD | 7/23/2010 |
| 5/19/2010 | 21045618 | 907.50 | 103044 | LE BLANC LINEN WASH INC. | 7/23/2010 |
| 5/26/2010 | 21045976 | 41.50 | 103091 | PRESTIGE PLAQUES | 7/23/2010 |
| 6/2/2010 | 21046210 | 2,484.45 | 103044 | LE BLANC LINEN WASH INC. | 7/23/2010 |
| 6/2/2010 | 21046269 | 64.25 | 103091 | PRESTIGE PLAQUES | 7/23/2010 |
| 6/10/2010 | 21046613 | 1,371.96 | 100010 | A.F.SUPPLY CORP | 7/23/2010 |
| 6/16/2010 | 21046888 | 716.22 | 101726 | RIEDEL CRYSTAL OF AMERICA INC | 7/23/2010 |
| 6/16/2010 | 21046918 | 177.80 | 105097 | SPIEGELAU | 7/23/2010 |
| 6/16/2010 | 21046935 | 686.00 | 105552 | VON MORRIS CORPORATION | 7/23/2010 |
| 6/16/2010 | 21046941 | 49.42 | 105552 | VON MORRIS CORPORATION | 7/23/2010 |
| 6/16/2010 | 21047034 | 5,621.73 | 103026 | FAIRMONT DESIGNS | 7/23/2010 |
| 6/24/2010 | 21047268 | 850.79 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/23/2010 |
| 6/25/2010 | 21047352 | 41.10 | 197217 | CDW DIRECT  LLC | 7/23/2010 |
| 6/25/2010 | 21047373 | 891.15 | 100078 | H.SCHULTZ & SONS | 7/23/2010 |
| 7/2/2010 | 21047596 | 693.01 | 105552 | VON MORRIS CORPORATION | 7/23/2010 |
| 7/2/2010 | 21047654 | 6,871.35 | 101726 | RIEDEL CRYSTAL OF AMERICA INC | 7/23/2010 |
| 7/2/2010 | 21047667 | 814.43 | 105552 | VON MORRIS CORPORATION | 7/23/2010 |
| 7/7/2010 | 21047725 | 163.32 | 126707 | PREMIER STATIONERS  INC. | 7/23/2010 |
| 7/7/2010 | 21047735 | 57.27 | 101696 | VERIZON | 7/23/2010 |
| 7/8/2010 | 21047814 | 2,314.98 | 105857 | FOCUS PRODUCTS GROUP LLC | 7/23/2010 |
| 7/9/2010 | 21047828 | 731.21 | 100720 | FED EX | 7/23/2010 |
| 7/9/2010 | 21047832 | 3,462.00 | 111753 | BWD GROUP LLC | 7/23/2010 |
| 7/9/2010 | 21047837 | 3,022.29 | 900663 | GUARDIAN LIFE INSURANCE | 7/23/2010 |
| 7/9/2010 | 21047843 | 3,048.00 | 111753 | BWD GROUP LLC | 7/23/2010 |
| 7/9/2010 | 21047845 | 7,230.00 | 111753 | BWD GROUP LLC | 7/23/2010 |
| 7/9/2010 | 21047846 | 5,671.00 | 111753 | BWD GROUP LLC | 7/23/2010 |
| 7/9/2010 | 21047857 | 16,577.90 | 901143 | HAHN & HESSEN LLP | 7/23/2010 |
| 7/13/2010 | 21048007 | 212,964.30 | 102037 | TRUE VALUE COMPANY | 7/23/2010 |
| 7/13/2010 | 21048008 | 307.23 | 102037 | TRUE VALUE COMPANY | 7/23/2010 |
| 7/13/2010 | 21048010 | 29,936.80 | 103243 | FRIEDRICH AIR CONDITIONERS | 7/23/2010 |
| 7/14/2010 | 21048052 | 3,027.78 | 105857 | FOCUS PRODUCTS GROUP LLC | 7/23/2010 |
| 7/15/2010 | 21048115 | 359.23 | 103243 | FRIEDRICH AIR CONDITIONERS | 7/23/2010 |
| 7/19/2010 | 21048128 | 1,465.08 | 100018 | BETTER SLEEP | 7/23/2010 |
| 7/19/2010 | 21048143 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | 7/23/2010 |
| 7/19/2010 | 21048144 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | 7/23/2010 |
| 7/19/2010 | 21048149 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 7/23/2010 |
| 7/19/2010 | 21048146 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/23/2010 |
| 7/20/2010 | 21048184 | 573.58 | 105097 | SPIEGELAU | 7/23/2010 |
| 7/23/2010 | WIRE | 201,384.18 | 130030 | New York State 1573804362   NY10ST00018930 | 7/23/2010 |
| 12/22/2009 | 21037473 | 295.00 | 100544 | SINGER SEWING CO | 7/26/2010 |
| 1/27/2010 | 21039656 | 292.00 | 100544 | SINGER SEWING CO | 7/26/2010 |
| 2/10/2010 | 21040550 | 2,448.44 | 183147 | BLUEAIR INC. | 7/26/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| 2/17/2010 | 21040902 | 5,715.33 | 183147 | BLUEAIR INC. | 7/26/2010 |
| 3/10/2010 | 21041969 | 4,844.00 | 101274 | PILLIVUYT USA INC | 7/26/2010 |
| 3/24/2010 | 21042706 | 102.96 | 100286 | ARTEMIS STUDIO INC | 7/26/2010 |
| 4/7/2010 | 21043299 | 1,139.23 | 100286 | ARTEMIS STUDIO INC | 7/26/2010 |
| 4/14/2010 | 21043720 | 1,894.23 | 183147 | BLUEAIR INC. | 7/26/2010 |
| 4/21/2010 | 21044133 | 888.62 | 100286 | ARTEMIS STUDIO INC | 7/26/2010 |
| 5/5/2010 | 21044830 | 1,544.71 | 100286 | ARTEMIS STUDIO INC | 7/26/2010 |
| 5/12/2010 | 21045075 | 105.00 | 100286 | ARTEMIS STUDIO INC | 7/26/2010 |
| 5/12/2010 | 21045180 | 143.55 | 102332 | DIANE STUDIOS INC | 7/26/2010 |
| 5/19/2010 | 21045542 | 1,459.92 | 102332 | DIANE STUDIOS INC | 7/26/2010 |
| 6/9/2010 | 21046570 | 855.79 | 183147 | BLUEAIR INC. | 7/26/2010 |
| 6/16/2010 | 21046858 | 660.80 | 103718 | JOHN MATOUK & CO INC | 7/26/2010 |
| 6/16/2010 | 21046885 | 3,360.13 | 100399 | RICHARDS HOMEWARES INC | 7/26/2010 |
| 6/16/2010 | 21047015 | 1,055.04 | 101950 | DURAVIT USA  INC | 7/26/2010 |
| 7/1/2010 | 21047479 | 636.34 | 100236 | SONY ELECTRONICS INC. | 7/26/2010 |
| 7/1/2010 | 21047509 | 1,272.68 | 100236 | SONY ELECTRONICS INC. | 7/26/2010 |
| 7/2/2010 | 21047599 | 3,459.30 | 100399 | RICHARDS HOMEWARES INC | 7/26/2010 |
| 7/2/2010 | 21047607 | 1,219.82 | 100399 | RICHARDS HOMEWARES INC | 7/26/2010 |
| 7/2/2010 | 21047641 | 1,214.90 | 100399 | RICHARDS HOMEWARES INC | 7/26/2010 |
| 7/2/2010 | 21047650 | 3,066.00 | 101274 | PILLIVUYT USA INC | 7/26/2010 |
| 7/7/2010 | 21047716 | 531.27 | 101165 | XO COMMUNICATIONS | 7/26/2010 |
| 7/7/2010 | 21047727 | 740.46 | 900304 | SPRINT | 7/26/2010 |
| 7/7/2010 | 21047729 | 54.56 | 900368 | DOUGLAS YDROVO | 7/26/2010 |
| 7/9/2010 | 21047830 | 171.96 | 101695 | CITIBANK | 7/26/2010 |
| 7/9/2010 | 21047864 | 5,275.00 | 901080 | HEPBURN CLASSICS | 7/26/2010 |
| 7/14/2010 | 21048049 | 3,420.97 | 101084 | STERILITE CORP. | 7/26/2010 |
| 7/15/2010 | 21048057 | 126.50 | 112065 | FEDEX FREIGHT EAST | 7/26/2010 |
| 7/15/2010 | 21048117 | 6,770.90 | 112402 | NYC DEPT OF FINANCE | 7/26/2010 |
| 7/19/2010 | 21048125 | 5,305.22 | 109880 | HANSGROHE  INC | 7/26/2010 |
| 7/19/2010 | 21048142 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/26/2010 |
| 7/19/2010 | 21048147 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 7/26/2010 |
| 7/19/2010 | 21048148 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 7/26/2010 |
| 7/19/2010 | 21048146 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 7/26/2010 |
| 7/20/2010 | 21048254 | 406.28 | 108682 | ANDREW WILLIAMS | 7/26/2010 |
| 7/20/2010 | 21048256 | 50,000.00 | 901172 | MERIDIAN VENTURES LLC | 7/26/2010 |
| 7/21/2010 | 21048442 | 4,972.98 | 100259 | JOHN RITZENTHALER CO | 7/26/2010 |
| 7/21/2010 | 21048444 | 314.80 | 105454 | SONIA AMERICAN  INC | 7/26/2010 |
| 7/21/2010 | 21048445 | 107.25 | 110038 | HASTINGS TILE CO | 7/26/2010 |
| 7/26/2010 | WIRE | 870.00 | 104756 | SABRE COUPELLERIE | 7/26/2010 |
| 5/28/2010 | 21046099 | 15.10 | 151042 | TAYMOR INDUSTRIES | 7/26/2010 |
| 7/19/2010 | 21048145 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 7/26/2010 |
| 1/27/2010 | 21039796 | 295.89 | 102941 | HOSUNG NY INC. | 7/27/2010 |
| 3/3/2010 | 21041544 | 750.00 | 107070 | CUSTOM SPECIALTIES & SUPPLY | 7/27/2010 |
| 3/24/2010 | 21042688 | 512.40 | 103061 | VENTURI INC. | 7/27/2010 |
| 4/7/2010 | 21043330 | 42.00 | 103025 | CANAAN DISTRIBUTORS CORP> | 7/27/2010 |
| 4/13/2010 | 21043672 | 60.32 | 101044 | OGGETI | 7/27/2010 |
| 4/14/2010 | 21043727 | 74.00 | 103025 | CANAAN DISTRIBUTORS CORP> | 7/27/2010 |
| 4/14/2010 | 21043823 | 1,091.12 | 105057 | WINWARD INTERNATIONAL INC. | 7/27/2010 |
| 4/19/2010 | 21043998 | 219.80 | 100362 | MCKAY | 7/27/2010 |
| 4/27/2010 | 21044300 | 1,224.80 | 101470 | O2-COOL | 7/27/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| 4/27/2010 | 21044329 | 68.50 | 100654 | SATCO PRODUCTS INC | 7/27/2010 |
| 4/28/2010 | 21044416 | 66.00 | 102941 | HOSUNG NY INC. | 7/27/2010 |
| 5/5/2010 | 21044858 | 258.64 | 101443 | CRAMER INC | 7/27/2010 |
| 5/5/2010 | 21044887 | 88.20 | 100654 | SATCO PRODUCTS INC | 7/27/2010 |
| 5/5/2010 | 21044897 | 219.00 | 106199 | SALTER HOUSEWARES | 7/27/2010 |
| 5/12/2010 | 21045172 | 303.86 | 177322 | Cool Lines U.S.A | 7/27/2010 |
| 5/12/2010 | 21045186 | 2,176.65 | 105229 | ESTILUZ INC. | 7/27/2010 |
| 5/12/2010 | 21045214 | 3,140.81 | 100552 | SAMUEL HEATH & SONS PLC | 7/27/2010 |
| 5/14/2010 | 21045357 | 263.90 | 109204 | CHILEWICH LLC | 7/27/2010 |
| 5/18/2010 | 21045393 | 76.20 | 100654 | SATCO PRODUCTS INC | 7/27/2010 |
| 5/18/2010 | 21045419 | 165.78 | 100362 | MCKAY | 7/27/2010 |
| 5/18/2010 | 21045429 | 40.85 | 177322 | Cool Lines U.S.A | 7/27/2010 |
| 5/18/2010 | 21045432 | 153.62 | 100362 | MCKAY | 7/27/2010 |
| 5/18/2010 | 21045435 | 50.29 | 177322 | Cool Lines U.S.A | 7/27/2010 |
| 5/19/2010 | 21045567 | 63.00 | 100288 | ALSTON QUALITY INDUSTRIES INC | 7/27/2010 |
| 5/19/2010 | 21045587 | 42.00 | 103025 | CANAAN DISTRIBUTORS CORP> | 7/27/2010 |
| 5/19/2010 | 21045601 | 323.30 | 101443 | CRAMER INC | 7/27/2010 |
| 5/26/2010 | 21045911 | 453.40 | 109204 | CHILEWICH LLC | 7/27/2010 |
| 5/26/2010 | 21045912 | 176.02 | 177322 | Cool Lines U.S.A | 7/27/2010 |
| 5/26/2010 | 21045919 | 375.20 | 109204 | CHILEWICH LLC | 7/27/2010 |
| 5/26/2010 | 21046010 | 728.31 | 100654 | SATCO PRODUCTS INC | 7/27/2010 |
| 5/26/2010 | 21046014 | 39.00 | 106199 | SALTER HOUSEWARES | 7/27/2010 |
| 5/26/2010 | 21046041 | 364.68 | 103061 | VENTURI INC. | 7/27/2010 |
| 5/26/2010 | 21046061 | 781.38 | 105057 | WINWARD INTERNATIONAL INC. | 7/27/2010 |
| 5/28/2010 | 21046088 | 1,710.20 | 106072 | DAICO INDUSTRIES INC | 7/27/2010 |
| 6/2/2010 | 21046216 | 432.43 | 105518 | INVENTURES PRODUCTS LLC | 7/27/2010 |
| 6/2/2010 | 21046265 | 3,697.29 | 100552 | SAMUEL HEATH & SONS PLC | 7/27/2010 |
| 6/2/2010 | 21046266 | 1,578.39 | 100654 | SATCO PRODUCTS INC | 7/27/2010 |
| 6/4/2010 | 21046353 | 763.00 | 109204 | CHILEWICH LLC | 7/27/2010 |
| 6/7/2010 | 21046412 | 1,603.20 | 108700 | KENLO INTERNATIONAL | 7/27/2010 |
| 6/7/2010 | 21046425 | 122.23 | 102699 | MERIT METAL PRODUCTS CORP. | 7/27/2010 |
| 6/9/2010 | 21046487 | 1,742.04 | 100552 | SAMUEL HEATH & SONS PLC | 7/27/2010 |
| 6/9/2010 | 21046488 | 7,906.39 | 100654 | SATCO PRODUCTS INC | 7/27/2010 |
| 6/9/2010 | 21046577 | 149.00 | 109204 | CHILEWICH LLC | 7/27/2010 |
| 6/16/2010 | 21046856 | 42.82 | 102699 | MERIT METAL PRODUCTS CORP. | 7/27/2010 |
| 6/16/2010 | 21046891 | 200.00 | 106199 | SALTER HOUSEWARES | 7/27/2010 |
| 6/16/2010 | 21046910 | 195.09 | 101000 | STROHEIM & ROMANN | 7/27/2010 |
| 6/16/2010 | 21046982 | 260.64 | 101517 | BLITZ MANUFACTURING | 7/27/2010 |
| 6/16/2010 | 21047022 | 155.42 | 177322 | Cool Lines U.S.A | 7/27/2010 |
| 6/24/2010 | 21047236 | 535.15 | 100879 | IBM | 7/27/2010 |
| 6/24/2010 | 21047248 | 1,486.47 | 100879 | IBM | 7/27/2010 |
| 6/24/2010 | 21047253 | 5,263.26 | 100879 | IBM | 7/27/2010 |
| 6/24/2010 | 21047258 | 553.64 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 6/24/2010 | 21047260 | 223.17 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 6/24/2010 | 21047262 | 190.60 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 6/24/2010 | 21047272 | 84.30 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 6/24/2010 | 21047274 | 84.30 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 6/24/2010 | 21047278 | 167.71 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 6/25/2010 | 21047366 | 146.98 | 900404 | CONSULTEDGE | 7/27/2010 |
| 6/25/2010 | 21047372 | 100.16 | 900404 | CONSULTEDGE | 7/27/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | |
| | | The Weck Corporation - Case No. 10-14349 (AJG) | | | |
| 6/29/2010 | 21047415 | 391.28 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 6/29/2010 | 21047421 | 409.01 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 7/1/2010 | 21047471 | 4,283.74 | 104534 | VIA MOTIF | 7/27/2010 |
| 7/1/2010 | 21047511 | 1,963.51 | 100856 | ADC CO-OP | 7/27/2010 |
| 7/2/2010 | 21047620 | 1,157.00 | 100464 | BRASS MASTERS INC | 7/27/2010 |
| 7/7/2010 | 21047743 | 84.30 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 7/7/2010 | 21047747 | 84.30 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 7/7/2010 | 21047778 | 677.60 | 109204 | CHILEWICH LLC | 7/27/2010 |
| 7/7/2010 | 21047808 | 282.46 | 100856 | ADC CO-OP | 7/27/2010 |
| 7/9/2010 | 21047829 | 213.00 | 101561 | UNITED SUPPLY SYSTEM | 7/27/2010 |
| 7/9/2010 | 21047841 | 307.00 | 901058 | BENEFIT RESOURCE  INC. | 7/27/2010 |
| 7/9/2010 | 21047844 | 125.00 | 901058 | BENEFIT RESOURCE  INC. | 7/27/2010 |
| 7/9/2010 | 21047856 | 425.25 | 900606 | EPSTEIN BECKER & GREEN  P.C. | 7/27/2010 |
| 7/9/2010 | 21047858 | 3,793.50 | 900606 | EPSTEIN BECKER & GREEN  P.C. | 7/27/2010 |
| 7/14/2010 | 21048024 | 199.08 | 100362 | MCKAY | 7/27/2010 |
| 7/14/2010 | 21048036 | 38.14 | 101561 | UNITED SUPPLY SYSTEM | 7/27/2010 |
| 7/14/2010 | 21048048 | 132.20 | 103243 | FRIEDRICH AIR CONDITIONERS | 7/27/2010 |
| 7/15/2010 | 21048061 | 33.14 | 101696 | VERIZON | 7/27/2010 |
| 7/15/2010 | 21048081 | 154.90 | 101696 | VERIZON | 7/27/2010 |
| 7/15/2010 | 21048110 | 3,092.87 | 100856 | ADC CO-OP | 7/27/2010 |
| 7/16/2010 | 21048119 | 1,933.00 | 136610 | UNITED PARCEL SERVICE | 7/27/2010 |
| 7/16/2010 | 21048121 | 277.52 | 100720 | FED EX | 7/27/2010 |
| 7/19/2010 | 21048122 | 2,457.07 | 100856 | ADC CO-OP | 7/27/2010 |
| 7/19/2010 | 21048123 | 2,035.68 | 100856 | ADC CO-OP | 7/27/2010 |
| 7/19/2010 | 21048124 | 1,542.92 | 100856 | ADC CO-OP | 7/27/2010 |
| 7/20/2010 | 21048216 | 341.51 | 102964 | NEW ENGLAND MOTOR FREIGHT | 7/27/2010 |
| 7/20/2010 | 21048229 | 117.98 | 103620 | ABF FREIGHT SYSTEM INC. | 7/27/2010 |
| 7/20/2010 | 21048239 | 22.00 | 105192 | DELUXE DELIVERY SYSTEMS | 7/27/2010 |
| 7/20/2010 | 21048241 | 54.40 | 105192 | DELUXE DELIVERY SYSTEMS | 7/27/2010 |
| 7/20/2010 | 21048243 | 375.00 | 105192 | DELUXE DELIVERY SYSTEMS | 7/27/2010 |
| 7/20/2010 | 21048245 | 200.00 | 105192 | DELUXE DELIVERY SYSTEMS | 7/27/2010 |
| 7/20/2010 | 21048249 | 442.43 | 100132 | COLONIAL BRONZE COMPANY | 7/27/2010 |
| 7/20/2010 | 21048250 | 210.51 | 100132 | COLONIAL BRONZE COMPANY | 7/27/2010 |
| 7/20/2010 | 21048251 | 353.01 | 100132 | COLONIAL BRONZE COMPANY | 7/27/2010 |
| 7/21/2010 | 21048443 | 379.26 | 101319 | TOPEX HARDWARE | 7/27/2010 |
| 4/28/2010 | 21044457 | 477.42 | 100654 | SATCO PRODUCTS INC | 7/27/2010 |
| 7/21/2010 | 21048446 | 921.13 | 101319 | TOPEX HARDWARE | 7/27/2010 |
| 7/21/2010 | 21048447 | 318.53 | 101319 | TOPEX HARDWARE | 7/27/2010 |
| 7/23/2010 | 21048486 | 977.10 | 100720 | FED EX | 7/27/2010 |
| 7/23/2010 | 21048493 | 2,448.16 | 100720 | FED EX | 7/27/2010 |
| 7/26/2010 | 21048560 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/27/2010 |
| 7/26/2010 | 21048562 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 7/27/2010 |
| 7/26/2010 | 21048563 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 7/27/2010 |
| 7/26/2010 | 21048564 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 7/27/2010 |
| 2/24/2010 | 21041132 | 595.00 | 102008 | JUDY ROSS TEXTILES | 7/28/2010 |
| 4/13/2010 | 21043660 | 248.75 | 103595 | PREMIER PET PRODUCTS LLC | 7/28/2010 |
| 4/28/2010 | 21044479 | 4,062.04 | 100569 | TENTINA | 7/28/2010 |
| 5/19/2010 | 21045613 | 2,269.20 | 101474 | THE LAUNDRESS | 7/28/2010 |
| 5/19/2010 | 21045650 | 4,449.12 | 105232 | IRIS USA | 7/28/2010 |
| 5/25/2010 | 21045754 | 1,185.00 | 103244 | ROBERT ABBEY INC | 7/28/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | |
| | | | | The Weck Corporation - Case No. 10-14349 (AJG) | |
| 5/26/2010 | 21045998 | 3,348.58 | 103244 | ROBERT ABBEY INC | 7/28/2010 |
| 6/2/2010 | 21046247 | 17.10 | 101298 | FIVE STAR GROUP | 7/28/2010 |
| 6/16/2010 | 21046836 | 822.00 | 103718 | JOHN MATOUK & CO INC | 7/28/2010 |
| 6/16/2010 | 21046847 | 9,210.00 | 103718 | JOHN MATOUK & CO INC | 7/28/2010 |
| 6/16/2010 | 21046889 | 5,891.00 | 103244 | ROBERT ABBEY INC | 7/28/2010 |
| 6/16/2010 | 21046896 | 3,181.31 | 103244 | ROBERT ABBEY INC | 7/28/2010 |
| 6/16/2010 | 21046905 | 813.50 | 103244 | ROBERT ABBEY INC | 7/28/2010 |
| 6/16/2010 | 21046942 | 866.14 | 100569 | TENTINA | 7/28/2010 |
| 6/16/2010 | 21046952 | 89.39 | 109653 | WOLF DESIGNS | 7/28/2010 |
| 6/16/2010 | 21047007 | 43.59 | 053133 | Classic Hardware | 7/28/2010 |
| 6/18/2010 | 21047102 | 1,358.70 | 100569 | TENTINA | 7/28/2010 |
| 6/24/2010 | 21047306 | 99.70 | 103244 | ROBERT ABBEY INC | 7/28/2010 |
| 6/25/2010 | 21047343 | 283.00 | 103718 | JOHN MATOUK & CO INC | 7/28/2010 |
| 6/25/2010 | 21047347 | 100.00 | 103718 | JOHN MATOUK & CO INC | 7/28/2010 |
| 6/29/2010 | 21047419 | 606.66 | 103620 | ABF FREIGHT SYSTEM INC. | 7/28/2010 |
| 6/29/2010 | 21047420 | 555.58 | 103620 | ABF FREIGHT SYSTEM INC. | 7/28/2010 |
| 7/1/2010 | 21047498 | 5,006.94 | 100078 | H.SCHULTZ & SONS | 7/28/2010 |
| 7/1/2010 | 21047500 | 1,400.26 | 100784 | BETTER HOUSEWARES | 7/28/2010 |
| 7/2/2010 | 21047597 | 94.50 | 109653 | WOLF DESIGNS | 7/28/2010 |
| 7/2/2010 | 21047602 | 127.43 | 103244 | ROBERT ABBEY INC | 7/28/2010 |
| 7/2/2010 | 21047659 | 2,229.00 | 103244 | ROBERT ABBEY INC | 7/28/2010 |
| 7/2/2010 | 21047674 | 374.60 | 109653 | WOLF DESIGNS | 7/28/2010 |
| 7/7/2010 | 21047714 | 970.67 | 100708 | GARAGE MANAGEMENT CORP. | 7/28/2010 |
| 7/10/2010 | 21047871 | 28.15 | 053133 | Classic Hardware | 7/28/2010 |
| 7/10/2010 | 21047881 | 167.97 | 053133 | Classic Hardware | 7/28/2010 |
| 7/12/2010 | 21047930 | 674.79 | 107644 | BABY CIE //LE CADEAUX | 7/28/2010 |
| 7/12/2010 | 21047941 | 210.99 | 102289 | FABRICUT | 7/28/2010 |
| 7/14/2010 | 21048037 | 204.05 | 105246 | PORCHER LTD | 7/28/2010 |
| 7/14/2010 | 21048040 | 7,194.66 | 100569 | TENTINA | 7/28/2010 |
| 7/14/2010 | 21048054 | 766.00 | 101777 | MADE SMART | 7/28/2010 |
| 7/15/2010 | 21048070 | 761.99 | 126707 | PREMIER STATIONERS  INC. | 7/28/2010 |
| 7/15/2010 | 21048084 | 740.85 | 100706 | VERIZON WIRELESS | 7/28/2010 |
| 7/15/2010 | 21048088 | 1,338.73 | 101298 | FIVE STAR GROUP | 7/28/2010 |
| 7/16/2010 | 21048118 | 2,582.46 | 100720 | FED EX | 7/28/2010 |
| 7/20/2010 | 21048151 | 824.45 | #00161 | Petty Cash | 7/28/2010 |
| 7/20/2010 | 21048212 | 86.06 | 100720 | FED EX | 7/28/2010 |
| 7/20/2010 | 21048215 | 121.22 | 100720 | FED EX | 7/28/2010 |
| 7/20/2010 | 21048218 | 30.50 | 100720 | FED EX | 7/28/2010 |
| 7/20/2010 | 21048221 | 270.89 | 100720 | FED EX | 7/28/2010 |
| 7/20/2010 | 21048227 | 606.66 | 103620 | ABF FREIGHT SYSTEM INC. | 7/28/2010 |
| 7/20/2010 | 21048255 | 1,662.74 | 101298 | FIVE STAR GROUP | 7/28/2010 |
| 7/20/2010 | 21048259 | 129.61 | 126707 | PREMIER STATIONERS  INC. | 7/28/2010 |
| 7/21/2010 | 21048448 | 205.59 | 101453 | SHOWHOUSE BY MOEN | 7/28/2010 |
| 7/23/2010 | 21048558 | 6,832.89 | 100052 | GINGER'S U.S.A.INC | 7/28/2010 |
| 7/26/2010 | 21048565 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/28/2010 |
| 7/26/2010 | 21048566 | 5,002.00 | 900900 | Weck Corporation (Chase SAV) | 7/28/2010 |
| 7/26/2010 | 21048568 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 7/28/2010 |
| 7/26/2010 | 21048571 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | 7/28/2010 |
| 7/28/2010 | WIRE | 6,811.57 | 104286 | TESSILARTE | 7/28/2010 |
| 7/28/2010 | WIRE | 3,239.42 | 104685 | LAMPSHADE DESIGNS LTD | 7/28/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| | | | | | |
| | | | | | |
| 3/17/2010 | 21042259 | 214.04 | 106405 | OTTESON COMPANY | 7/29/2010 |
| 5/19/2010 | 21045554 | 3,126.30 | 100416 | ABERDEEN PLASTICS | 7/29/2010 |
| 5/26/2010 | 21045954 | 3,482.67 | 100656 | JIFFY STEAMER CO. | 7/29/2010 |
| 5/26/2010 | 21045926 | 998.93 | 105063 | GREEN MOUNTAIN PRODUCTS INC | 7/29/2010 |
| 5/26/2010 | 21046007 | 1,406.11 | 107917 | RUG HOLD INC | 7/29/2010 |
| 6/16/2010 | 21046826 | 404.10 | 159995 | HAGER COMPANIES | 7/29/2010 |
| 6/16/2010 | 21046903 | 1,474.25 | 100841 | SAMAR DISTRIBUTORS | 7/29/2010 |
| 6/16/2010 | 21046966 | 2,629.80 | 100416 | ABERDEEN PLASTICS | 7/29/2010 |
| 6/16/2010 | 21046988 | 1,108.84 | 105538 | BLUEWICK HOME & BODY CO.LLC | 7/29/2010 |
| 6/16/2010 | 21047002 | 916.54 | 10885 | CALIFORNIA FAUCETS | 7/29/2010 |
| 7/7/2010 | 21047728 | 330.00 | 900364 | CENTURY PARKING LLC | 7/29/2010 |
| 7/7/2010 | 21047791 | 1,960.76 | 100823 | MIELE APPLIANCES INC.(8810) | 7/29/2010 |
| 7/7/2010 | 21047801 | 19,056.20 | 100823 | MIELE APPLIANCES INC.(8810) | 7/29/2010 |
| 7/7/2010 | 21047807 | 505.57 | 100823 | MIELE APPLIANCES INC.(8810) | 7/29/2010 |
| 7/9/2010 | 21047831 | 255.11 | 105577 | CANON BUSINESS SOLUTIONS  INC. | 7/29/2010 |
| 7/9/2010 | 21047835 | 10,000.00 | 900374 | MCGLADREY & PULLEN  LLP | 7/29/2010 |
| 7/10/2010 | 21047878 | 413.28 | 10885 | CALIFORNIA FAUCETS | 7/29/2010 |
| 7/10/2010 | 21047882 | 69.66 | 10885 | CALIFORNIA FAUCETS | 7/29/2010 |
| 7/15/2010 | 21048060 | 210.00 | 101679 | NYC FIRE DEPARTMENT | 7/29/2010 |
| 7/15/2010 | 21048068 | 658.11 | 101696 | VERIZON | 7/29/2010 |
| 7/15/2010 | 21048075 | 24.80 | 900365 | THE NEW YORK TIMES | 7/29/2010 |
| 7/15/2010 | 21048078 | 979.71 | 900829 | MATRIX | 7/29/2010 |
| 7/15/2010 | 21048091 | 100.00 | 102436 | MONOGRAM COTTAGE | 7/29/2010 |
| 7/16/2010 | 21048120 | 1,315.49 | 136620 | UNITED PARCEL SERVICE | 7/29/2010 |
| 7/20/2010 | 21048150 | 3,324.00 | 900239 | TANDIA TRANSPORTATION CORP. | 7/29/2010 |
| 7/20/2010 | 21048156 | 68.00 | 180018 | NYC PARKING VIOLATIONS BUREAU | 7/29/2010 |
| 7/20/2010 | 21048204 | 2,358.00 | 100056 | GENERAL ELECTRIC co | 7/29/2010 |
| 7/20/2010 | 21048206 | 710.48 | 100856 | ADC CO-OP | 7/29/2010 |
| 7/22/2010 | 21048484 | 855.08 | 10885 | CALIFORNIA FAUCETS | 7/29/2010 |
| 7/22/2010 | 21048485 | 88.50 | 194766 | Hide-Away Ironing Boards | 7/29/2010 |
| 7/23/2010 | 21048487 | 2,459.60 | 136610 | UNITED PARCEL SERVICE | 7/29/2010 |
| 7/23/2010 | 21048488 | 1,485.45 | 136620 | UNITED PARCEL SERVICE | 7/29/2010 |
| 7/23/2010 | 21048528 | 59.25 | 11231 | AETNA U.S. HEALTHCARE | 7/29/2010 |
| 7/23/2010 | 21048537 | 1,360.83 | 11231 | AETNA U.S. HEALTHCARE | 7/29/2010 |
| 7/23/2010 | 21048541 | 2,985.18 | 11231 | AETNA U.S. HEALTHCARE | 7/29/2010 |
| 7/26/2010 | 21048567 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 7/29/2010 |
| 7/26/2010 | 21048569 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 7/29/2010 |
| 7/26/2010 | 21048570 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 7/29/2010 |
| 7/26/2010 | 21048572 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 7/29/2010 |
| 7/26/2010 | 21048582 | 3,726.42 | 100856 | ADC CO-OP | 7/29/2010 |
| 7/26/2010 | 21048588 | 32,398.00 | 103243 | FRIEDRICH AIR CONDITIONERS | 7/29/2010 |
| 7/26/2010 | 21048589 | 1,022.00 | 103243 | FRIEDRICH AIR CONDITIONERS | 7/29/2010 |
| 7/26/2010 | 21048596 | 6,592.32 | 101726 | RIEDEL CRYSTAL OF AMERICA INC | 7/29/2010 |
| 7/29/2010 | WIRE | 25,000.00 | 100718 | AMERICAN EXPRESS TRS TMS DEP JPMCHASE 7 | 7/29/2010 |
| 7/29/2010 | WIRE | 1,000.00 | 212110 | PRINCIPAL LIFE P PLIC-PERIS 4-4760800001188 | 7/29/2010 |
| 4/14/2010 | 21043736 | 613.08 | 102277 | EZ GLIDES CO. | 7/30/2010 |
| 4/27/2010 | 21044313 | 6,607.67 | 100349 | LUTRON ELECTRONICS CO INC | 7/30/2010 |
| 4/28/2010 | 21044467 | 480.16 | 100519 | SHEILA SHINE INC. | 7/30/2010 |
| 5/4/2010 | 21044713 | 152.65 | 100349 | LUTRON ELECTRONICS CO INC | 7/30/2010 |
| 5/11/2010 | 21045039 | 250.47 | 100349 | LUTRON ELECTRONICS CO INC | 7/30/2010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | | | | |
| The Weck Corporation - Case No. 10-14349 (AJG) | | | | | | |
| | | | | | | |
| Date | Check # | Amount | Vendor# | Vendor Name | | Clear Date |
| 5/12/2010 | 21045076 | 20.69 | 100349 | LUTRON ELECTRONICS CO INC | | 7/30/2010 |
| 5/14/2010 | 21045330 | 2,800.00 | 102008 | JUDY ROSS TEXTILES | | 7/30/2010 |
| 5/19/2010 | 21045527 | 896.04 | 102277 | EZ GLIDES CO. | | 7/30/2010 |
| 5/19/2010 | 21045615 | 340.00 | 102008 | JUDY ROSS TEXTILES | | 7/30/2010 |
| 5/26/2010 | 21045925 | 2,088.00 | 102816 | GLASS CRAFTERS | | 7/30/2010 |
| 5/26/2010 | 21045969 | 180.67 | 100349 | LUTRON ELECTRONICS CO INC | | 7/30/2010 |
| 6/9/2010 | 21046480 | 1,500.00 | 100303 | DIANE JAMES DESIGNS INC | | 7/30/2010 |
| 6/11/2010 | 21046660 | 762.13 | 900945 | FIVE STAR CARTING  INC. | | 7/30/2010 |
| 6/21/2010 | 21047128 | 4,639.99 | 100303 | DIANE JAMES DESIGNS INC | | 7/30/2010 |
| 6/25/2010 | 21047356 | 762.13 | 900945 | FIVE STAR CARTING  INC. | | 7/30/2010 |
| 7/2/2010 | 21047647 | 866.54 | 101000 | STROHEIM & ROMANN | | 7/30/2010 |
| 7/9/2010 | 21047840 | 762.13 | 900945 | FIVE STAR CARTING  INC. | | 7/30/2010 |
| 7/10/2010 | 21047876 | 2,082.61 | 105552 | VON MORRIS CORPORATION | | 7/30/2010 |
| 7/12/2010 | 21047977 | 66.86 | 105552 | VON MORRIS CORPORATION | | 7/30/2010 |
| 7/12/2010 | 21047980 | 429.02 | 105552 | VON MORRIS CORPORATION | | 7/30/2010 |
| 7/15/2010 | 21048069 | 832.04 | 103677 | PITNEY BOWES  INC. | | 7/30/2010 |
| 7/15/2010 | 21048103 | 27.26 | 105552 | VON MORRIS CORPORATION | | 7/30/2010 |
| 7/20/2010 | 21048260 | 112.59 | 136640 | UPS | | 7/30/2010 |
| 7/21/2010 | 21048409 | 1,482.22 | 100387 | ROSE TRUNK MFG.CO. INC | | 7/30/2010 |
| 7/21/2010 | 21048450 | 2,389.40 | 102624 | G.WRUBLIN CO. INC. | | 7/30/2010 |
| 7/23/2010 | 21048531 | 4,400.33 | 900663 | GUARDIAN LIFE INSURANCE | | 7/30/2010 |
| 7/26/2010 | 21048561 | 33,000.00 | 900613 | M&T BANK | | 7/30/2010 |
| 7/26/2010 | 21048573 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | | 7/30/2010 |
| 7/26/2010 | 21048574 | 5,004.00 | 900978 | Weck Corporation (Chase SAV) | | 7/30/2010 |
| 7/26/2010 | 21048575 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | | 7/30/2010 |
| 7/26/2010 | 21048576 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | | 7/30/2010 |
| 7/26/2010 | 21048581 | 2,500.00 | 101025 | UNITED STATES POSTAL SERVICE | | 7/30/2010 |
| 7/26/2010 | 21048597 | 196.00 | 102400 | LIPPER INTERNATIONAL | | 7/30/2010 |
| 7/30/2010 | WIRE | 4,729.00 | 100209 | J.MENDIZABAL | | 7/30/2010 |
| 7/30/2010 | WIRE | 3,624.93 | 113446 | UNION HANGERS | | 7/30/2010 |
| 6/16/2010 | 21047000 | 44.48 | 105241 | CALAISIO INC | | 8/2/2010 |
| 7/27/2010 | 21048610 | 46.16 | 901074 | COMMISSIONER OF TAXATION AND | | 8/2/2010 |
| 7/7/2010 | 21047797 | 98.28 | 105063 | GREEN MOUNTAIN PRODUCTS INC | | 8/2/2010 |
| 7/26/2010 | 21048599 | 120.00 | 100682 | HOWARD MILLER | | 8/2/2010 |
| 6/2/2010 | 21046285 | 122.10 | 105125 | SOFTLINE HOME FASHIONS INC. | | 8/2/2010 |
| 7/15/2010 | 21048077 | 132.29 | 900775 | AT & T MOBILITY | | 8/2/2010 |
| 7/22/2010 | 21048471 | 150.00 | 112100 | MEYER CORP | | 8/2/2010 |
| 7/26/2010 | 21048594 | 157.00 | 100682 | HOWARD MILLER | | 8/2/2010 |
| 7/20/2010 | 21048257 | 218.11 | #00161 | Petty Cash | | 8/2/2010 |
| 4/20/2010 | 21044109 | 239.80 | 105125 | SOFTLINE HOME FASHIONS INC. | | 8/2/2010 |
| 7/20/2010 | 21048261 | 250.00 | 901107 | DAYSI CASTILLO | | 8/2/2010 |
| 5/12/2010 | 21045228 | 265.50 | 105125 | SOFTLINE HOME FASHIONS INC. | | 8/2/2010 |
| 5/5/2010 | 21044904 | 287.43 | 100741 | TOPS MFG CO INC | | 8/2/2010 |
| 7/21/2010 | 21048358 | 324.00 | 101194 | FORTESSA | | 8/2/2010 |
| 4/14/2010 | 21043827 | 324.80 | 105125 | SOFTLINE HOME FASHIONS INC. | | 8/2/2010 |
| 7/15/2010 | 21048067 | 330.00 | 901169 | EFFICIENT PARKING LLC | | 8/2/2010 |
| 6/25/2010 | 21047346 | 425.00 | 103718 | JOHN MATOUK & CO INC | | 8/2/2010 |
| 7/9/2010 | 21047826 | 435.46 | 100703 | ADP INC. | | 8/2/2010 |
| 7/26/2010 | 21048598 | 460.00 | 100682 | HOWARD MILLER | | 8/2/2010 |
| 5/26/2010 | 21046022 | 464.20 | 105125 | SOFTLINE HOME FASHIONS INC. | | 8/2/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|

**SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)**
**The Weck Corporation - Case No. 10-14349 (AJG)**

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| 7/30/2010 | 21048862 | 538.75 | #00626 | Manuel Guillermo | 8/2/2010 |
| 3/17/2010 | 21042341 | 603.00 | 100975 | FIXTURE HARDWARE CORP. | 8/2/2010 |
| 7/15/2010 | 21048112 | 694.70 | 101453 | SHOWHOUSE BY MOEN | 8/2/2010 |
| 7/30/2010 | 21048863 | 717.37 | #01599 | LUZ MERCHAN | 8/2/2010 |
| 7/15/2010 | 21048116 | 890.55 | 105229 | ESTILUZ INC. | 8/2/2010 |
| 7/22/2010 | 21048452 | 1,095.58 | 100236 | SONY ELECTRONICS INC. | 8/2/2010 |
| 7/2/2010 | 21047642 | 1,234.84 | 100428 | ROBERN INC./PL BATH | 8/2/2010 |
| 3/17/2010 | 21042265 | 1,370.93 | 102545 | AMERICAN FAUCET & COATINGS CO. | 8/2/2010 |
| 7/1/2010 | 21047458 | 1,465.65 | 105063 | GREEN MOUNTAIN PRODUCTS INC | 8/2/2010 |
| 7/26/2010 | 21048601 | 2,220.36 | 101192 | DADANT | 8/2/2010 |
| 4/14/2010 | 21043811 | 2,842.00 | 105125 | SOFTLINE HOME FASHIONS INC. | 8/2/2010 |
| 7/26/2010 | 21048595 | 3,420.96 | 101084 | STERILITE CORP. | 8/2/2010 |
| 6/24/2010 | 21047319 | 3,747.96 | 10885 | CALIFORNIA FAUCETS | 8/2/2010 |
| 6/9/2010 | 21046566 | 3,906.00 | 105241 | CALAISIO INC | 8/2/2010 |
| 7/26/2010 | 21048578 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 8/2/2010 |
| 7/26/2010 | 21048600 | 5,273.46 | 105232 | IRIS USA | 8/2/2010 |
| 7/2/2010 | 21047660 | 5,497.99 | 103950 | PL BATH PRODUCTS | 8/2/2010 |
| 6/24/2010 | 21047309 | 9,542.15 | 103950 | PL BATH PRODUCTS | 8/2/2010 |
| 7/26/2010 | 21048580 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 8/2/2010 |
| 6/16/2010 | 21046867 | 10,218.00 | 103718 | JOHN MATOUK & CO INC | 8/2/2010 |
| 7/26/2010 | 21048579 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 8/2/2010 |
| 7/26/2010 | 21048577 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 8/2/2010 |
| 7/28/2010 | 21048801 | 11.43 | 106058 | BOYLE & CHASE | 8/3/2010 |
| 7/19/2010 | 21048129 | 25.50 | 105468 | MICHEL PUBLISHING LTD | 8/3/2010 |
| 6/14/2010 | 21046731 | 42.82 | 106957 | UNIVERSAL INDUSTRIAL PRODUCTS | 8/3/2010 |
| 7/14/2010 | 21048019 | 62.63 | 102709 | SIETTO INC. | 8/3/2010 |
| 6/14/2010 | 21046711 | 65.37 | 102709 | SIETTO INC. | 8/3/2010 |
| 7/29/2010 | 21048840 | 81.35 | 105382 | MGM TRANSPORT CORP. | 8/3/2010 |
| 6/25/2010 | 21047369 | 93.63 | 900404 | CONSULTEDGE | 8/3/2010 |
| 4/14/2010 | 21043796 | 111.23 | 102709 | SIETTO INC. | 8/3/2010 |
| 5/26/2010 | 21046019 | 126.19 | 102709 | SIETTO INC. | 8/3/2010 |
| 5/26/2010 | 21046030 | 126.80 | 102709 | SIETTO INC. | 8/3/2010 |
| 3/10/2010 | 21041971 | 131.50 | 102709 | SIETTO INC. | 8/3/2010 |
| 6/25/2010 | 21047368 | 131.74 | 900404 | CONSULTEDGE | 8/3/2010 |
| 6/14/2010 | 21046707 | 149.95 | 100167 | OMNIA INDUSTRIES INC. | 8/3/2010 |
| 4/28/2010 | 21044469 | 164.13 | 102709 | SIETTO INC. | 8/3/2010 |
| 7/21/2010 | 21048396 | 172.00 | 102436 | MONOGRAM COTTAGE | 8/3/2010 |
| 5/26/2010 | 21045879 | 184.30 | 100448 | ALLIED BRASS | 8/3/2010 |
| 7/2/2010 | 21047640 | 322.72 | 106798 | LAPINE ASSOCIATES INC. | 8/3/2010 |
| 7/23/2010 | 21048534 | 377.26 | 901056 | WAVE2WAVE - NEW YORK INC. | 8/3/2010 |
| 7/1/2010 | 21047508 | 390.48 | 100167 | OMNIA INDUSTRIES INC. | 8/3/2010 |
| 7/30/2010 | 21048861 | 394.48 | 100720 | FED EX | 8/3/2010 |
| 7/2/2010 | 21047618 | 407.17 | 100167 | OMNIA INDUSTRIES INC. | 8/3/2010 |
| 7/23/2010 | 21048523 | 496.47 | #04190 | FORTE GINA | 8/3/2010 |
| 7/30/2010 | 21048864 | 535.88 | 900749 | JEFFREY POWELL | 8/3/2010 |
| 7/1/2010 | 21047519 | 588.90 | 113999 | WINGARD | 8/3/2010 |
| 7/21/2010 | 21048391 | 655.48 | 101442 | LB BRASS LTD | 8/3/2010 |
| 7/2/2010 | 21047623 | 681.42 | 106798 | LAPINE ASSOCIATES INC. | 8/3/2010 |
| 7/1/2010 | 21047495 | 762.92 | 113999 | WINGARD | 8/3/2010 |
| 7/1/2010 | 21047530 | 978.33 | 100167 | OMNIA INDUSTRIES INC. | 8/3/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | | | |
| | | **The Weck Corporation - Case No. 10-14349 (AJG)** | | | |
| | | | | | |
| 6/21/2010 | 21047162 | 992.58 | 112540 | COMMAND SECURITY CORP. | 8/3/2010 |
| 7/2/2010 | 21047635 | 1,874.86 | 106798 | LAPINE ASSOCIATES INC. | 8/3/2010 |
| 5/19/2010 | 21045576 | 2,217.00 | 105557 | FESCO DISTRIBUTORS | 8/3/2010 |
| 5/19/2010 | 21045592 | 2,217.00 | 105557 | FESCO DISTRIBUTORS | 8/3/2010 |
| 7/2/2010 | 21047671 | 2,229.07 | 106798 | LAPINE ASSOCIATES INC. | 8/3/2010 |
| 7/30/2010 | 21048858 | 3,129.60 | 100720 | FED EX | 8/3/2010 |
| 6/16/2010 | 21046852 | 4,131.67 | 111600 | M.ROTHMAN CO INC | 8/3/2010 |
| 6/16/2010 | 21046895 | 5,135.00 | 100167 | OMNIA INDUSTRIES INC. | 8/3/2010 |
| 4/14/2010 | 21043705 | 6,831.00 | 108099 | ANTICA FARMAISTA | 8/3/2010 |
| 7/19/2010 | 21048126 | 14,217.61 | 105468 | MICHEL PUBLISHING LTD | 8/3/2010 |
| 7/23/2010 | 21048532 | 16,479.19 | 900897 | NEW YORK STATE INSURANCE FUND | 8/3/2010 |
| 7/20/2010 | 21048247 | 20,000.00 | 901167 | NewAlliance Commercial Finance | 8/3/2010 |
| 7/23/2010 | 21048522 | 21,904.50 | 105558 | LAW OFFICES OF ANDREW E. HAZEN | 8/3/2010 |
| 8/2/2010 | 21048872 | 60,001.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 8/3/2010 |
| 8/2/2010 | 21048873 | 5,001.00 | 900978 | Weck Corporation (Chase SAV) | 8/3/2010 |
| 8/2/2010 | 21048874 | 28,001.00 | 900981 | M&T FUNDING (TO CHASE) | 8/3/2010 |
| 8/2/2010 | 21048875 | 10,001.00 | 900983 | M&T BANK (TO EAST 5129) | 8/3/2010 |
| 8/2/2010 | 21048871 | 50,000.00 | 901137 | TRITON EQUITY PARTNERS,LLC | 8/3/2010 |
| 7/23/2010 | 21048530 | 4.90 | 126707 | PREMIER STATIONERS  INC. | 8/4/2010 |
| 7/14/2010 | 21048029 | 17.39 | 105505 | LEWIS DOLIN INC | 8/4/2010 |
| 6/21/2010 | 21047130 | 19.21 | 100654 | SATCO PRODUCTS INC | 8/4/2010 |
| 6/18/2010 | 21047088 | 30.74 | 105505 | LEWIS DOLIN INC | 8/4/2010 |
| 4/28/2010 | 21044499 | 45.00 | 102042 | URNEX BRANDS INC | 8/4/2010 |
| 6/25/2010 | 21047351 | 45.00 | 174060 | ALLSTATE SPRINKLER CORP. | 8/4/2010 |
| 7/20/2010 | 21048263 | 59.89 | 126707 | PREMIER STATIONERS  INC. | 8/4/2010 |
| 6/22/2010 | 21047197 | 67.45 | 100010 | A.F.SUPPLY CORP | 8/4/2010 |
| 7/20/2010 | 21048160 | 81.66 | 901097 | STARKEY & HENRICKS | 8/4/2010 |
| 6/16/2010 | 21046861 | 81.67 | 105505 | LEWIS DOLIN INC | 8/4/2010 |
| 6/24/2010 | 21047254 | 84.30 | 102964 | NEW ENGLAND MOTOR FREIGHT | 8/4/2010 |
| 7/10/2010 | 21047874 | 88.00 | 103718 | JOHN MATOUK & CO INC | 8/4/2010 |
| 7/23/2010 | 21048527 | 97.99 | 104699 | VICCARO EQUIPMENT CORP. | 8/4/2010 |
| 7/7/2010 | 21047719 | 119.30 | 102964 | NEW ENGLAND MOTOR FREIGHT | 8/4/2010 |
| 4/14/2010 | 21043762 | 122.74 | 101251 | KIRKS LANE | 8/4/2010 |
| 7/28/2010 | 21048799 | 125.76 | 100434 | ATLANTIC PLYWOOD CORP. | 8/4/2010 |
| 6/15/2010 | 21046766 | 132.30 | 100654 | SATCO PRODUCTS INC | 8/4/2010 |
| 6/16/2010 | 21046832 | 148.67 | 101432 | JUSTICE DESIGN GROUP | 8/4/2010 |
| 7/7/2010 | 21047752 | 161.05 | 102964 | NEW ENGLAND MOTOR FREIGHT | 8/4/2010 |
| 4/14/2010 | 21043770 | 173.64 | 105167 | K STUDIO | 8/4/2010 |
| 7/7/2010 | 21047754 | 185.77 | 102964 | NEW ENGLAND MOTOR FREIGHT | 8/4/2010 |
| 6/15/2010 | 21046769 | 199.33 | 100654 | SATCO PRODUCTS INC | 8/4/2010 |
| 7/23/2010 | 21048526 | 210.00 | 101679 | NYC FIRE DEPARTMENT | 8/4/2010 |
| 5/19/2010 | 21045630 | 216.24 | 105741 | LIGHTING ENTERPRISES  INC. | 8/4/2010 |
| 4/7/2010 | 21043390 | 229.65 | 101432 | JUSTICE DESIGN GROUP | 8/4/2010 |
| 7/7/2010 | 21047751 | 258.60 | 102964 | NEW ENGLAND MOTOR FREIGHT | 8/4/2010 |
| 4/14/2010 | 21043787 | 266.88 | 105167 | K STUDIO | 8/4/2010 |
| 5/19/2010 | 21045629 | 271.44 | 105505 | LEWIS DOLIN INC | 8/4/2010 |
| 5/4/2010 | 21044747 | 313.84 | 100654 | SATCO PRODUCTS INC | 8/4/2010 |
| 6/16/2010 | 21046902 | 325.02 | 100654 | SATCO PRODUCTS INC | 8/4/2010 |
| 7/14/2010 | 21048050 | 332.50 | 101656 | JERDON PRODUCTS LP | 8/4/2010 |
| 7/7/2010 | 21047753 | 362.04 | 102964 | NEW ENGLAND MOTOR FREIGHT | 8/4/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders) | | | |
| | | The Weck Corporation - Case No. 10-14349 (AJG) | | | |
| 3/10/2010 | 21041953 | 374.06 | 105167 | K STUDIO | 8/4/2010 |
| 7/20/2010 | 21048265 | 388.36 | 126707 | PREMIER STATIONERS  INC. | 8/4/2010 |
| 7/1/2010 | 21047483 | 458.77 | 102237 | KASSATEX | 8/4/2010 |
| 7/7/2010 | 21047756 | 518.78 | 102964 | NEW ENGLAND MOTOR FREIGHT | 8/4/2010 |
| 7/15/2010 | 21048080 | 585.29 | 100818 | CON EDISON | 8/4/2010 |
| 7/9/2010 | 21047836 | 600.00 | 900629 | ANABELLA PASTILHA | 8/4/2010 |
| 7/20/2010 | 21048224 | 631.13 | 102964 | NEW ENGLAND MOTOR FREIGHT | 8/4/2010 |
| 7/28/2010 | 21048802 | 725.44 | 105446 | MEPRA SPA | 8/4/2010 |
| 7/15/2010 | 21048062 | 730.00 | 104374 | L.TRUCKING | 8/4/2010 |
| 7/20/2010 | 21048158 | 1,000.00 | 900629 | ANABELLA PASTILHA | 8/4/2010 |
| 7/30/2010 | 21048856 | 1,001.91 | #00161 | Petty Cash | 8/4/2010 |
| 7/7/2010 | 21047749 | 1,090.98 | 102964 | NEW ENGLAND MOTOR FREIGHT | 8/4/2010 |
| 6/16/2010 | 21046851 | 1,115.40 | 105505 | LEWIS DOLIN INC | 8/4/2010 |
| 5/26/2010 | 21045948 | 1,137.03 | 105505 | LEWIS DOLIN INC | 8/4/2010 |
| 7/9/2010 | 21047842 | 1,262.95 | 901156 | BUCKMILLER AUTOMATIC SPRINKLER | 8/4/2010 |
| 7/15/2010 | 21048059 | 1,661.62 | 100818 | CON EDISON | 8/4/2010 |
| 7/12/2010 | 21047948 | 1,982.10 | 103718 | JOHN MATOUK & CO INC | 8/4/2010 |
| 7/12/2010 | 21047950 | 2,556.40 | 103718 | JOHN MATOUK & CO INC | 8/4/2010 |
| 7/12/2010 | 21047954 | 2,953.15 | 103718 | JOHN MATOUK & CO INC | 8/4/2010 |
| 7/12/2010 | 21047958 | 3,138.60 | 103718 | JOHN MATOUK & CO INC | 8/4/2010 |
| 7/20/2010 | 21048180 | 3,745.40 | 103718 | JOHN MATOUK & CO INC | 8/4/2010 |
| 7/12/2010 | 21047957 | 6,858.00 | 103718 | JOHN MATOUK & CO INC | 8/4/2010 |
| 5/21/2010 | 21045693 | 7,567.40 | 100,654.00 | SATCO PRODUCTS INC | 8/4/2010 |
| 7/14/2010 | 21048014 | 8,089.54 | 100654 | SATCO PRODUCTS INC | 8/4/2010 |
| 7/30/2010 | 21048869 | 8,282.64 | #01745 | VERIFONE | 8/4/2010 |
| 8/2/2010 | 21048876 | 60,002.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 8/4/2010 |
| 8/2/2010 | 21048877 | 5,002.00 | 900978 | Weck Corporation (Chase SAV) | 8/4/2010 |
| 8/2/2010 | 21048878 | 28,002.00 | 900981 | M&T FUNDING (TO CHASE) | 8/4/2010 |
| 8/2/2010 | 21048879 | 10,002.00 | 900983 | M&T BANK (TO EAST 5129) | 8/4/2010 |
| 8/4/2010 | WIRE | 18,636.07 | 212110 | PRINCIPAL LIFE P PLIC-PERIS 4-4760800000399 | 8/4/2010 |
| 8/4/2010 | WIRE | 678.87 | 102810 | EAGLE PRODUCTS TEXTIL GMBH | 8/4/2010 |
| 7/15/2010 | 21048109 | 47.75 | 100823 | MIELE APPLIANCES INC.(8810) | 8/5/2010 |
| 7/9/2010 | 21047827 | 129.27 | 100712 | TRANS UNION LLC | 8/5/2010 |
| 7/29/2010 | 21048837 | 148.00 | 103639 | NULCO LIGHTING | 8/5/2010 |
| 7/14/2010 | 21048053 | 189.00 | 106011 | FLATIRONS DISC COMPANY | 8/5/2010 |
| 6/4/2010 | 21046376 | 276.60 | 106011 | FLATIRONS DISC COMPANY | 8/5/2010 |
| 7/20/2010 | 21048152 | 317.62 | 100703 | ADP INC. | 8/5/2010 |
| 7/7/2010 | 21047740 | 374.26 | 901148 | KABACK ENTERPRISES  INC | 8/5/2010 |
| 3/24/2010 | 21042813 | 624.00 | 149327 | MYSTICMAID | 8/5/2010 |
| 7/30/2010 | 21048841 | 636.37 | #00161 | Petty Cash | 8/5/2010 |
| 7/30/2010 | 21048867 | 636.67 | 101459 | ELECTRACRAFT | 8/5/2010 |
| 6/15/2010 | 21046767 | 814.46 | 105214 | IMPEX SYSTEMS GROUP INC. | 8/5/2010 |
| 6/18/2010 | 21047081 | 819.86 | 101113 | J.K. ADAMS CO. | 8/5/2010 |
| 5/19/2010 | 21045644 | 1,076.48 | 101113 | J.K. ADAMS CO. | 8/5/2010 |
| 7/7/2010 | 21047810 | 1,096.87 | 100823 | MIELE APPLIANCES INC.(8810) | 8/5/2010 |
| 5/19/2010 | 21045636 | 1,166.20 | 116551 | MOLTON BROWN | 8/5/2010 |
| 7/9/2010 | 21047823 | 1,197.63 | 900909 | CIT TECHNOLOGY FIN SERV  INC | 8/5/2010 |
| 6/22/2010 | 21047198 | 1,414.97 | 100823 | MIELE APPLIANCES INC.(8810) | 8/5/2010 |
| 7/30/2010 | 21048860 | 1,653.43 | 136620 | UNITED PARCEL SERVICE | 8/5/2010 |
| 6/18/2010 | 21047119 | 1,905.85 | 105214 | IMPEX SYSTEMS GROUP INC. | 8/5/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|---|---|---|---|---|---|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
| 7/30/2010 | 21048859 | 1,972.51 | 136610 | UNITED PARCEL SERVICE | 8/5/2010 |
| 7/15/2010 | 21048074 | 2,000.00 | 900361 | JYC TECHNOLOGY  LLC | 8/5/2010 |
| 5/12/2010 | 21045073 | 2,184.66 | 900696 | SHADOW INSIDE | 8/5/2010 |
| 4/7/2010 | 21043478 | 2,214.92 | 116551 | MOLTON BROWN | 8/5/2010 |
| 4/27/2010 | 21044312 | 2,881.20 | 116551 | MOLTON BROWN | 8/5/2010 |
| 4/28/2010 | 21044379 | 3,063.83 | 116551 | MOLTON BROWN | 8/5/2010 |
| 7/27/2010 | 21048613 | 3,354.00 | 900239 | TANDIA TRANSPORTATION CORP. | 8/5/2010 |
| 7/7/2010 | 21047803 | 3,987.96 | 100823 | MIELE APPLIANCES INC.(8810) | 8/5/2010 |
| 4/28/2010 | 21044473 | 4,493.47 | 100569 | TENTINA | 8/5/2010 |
| 6/7/2010 | 21046431 | 5,309.15 | 116551 | MOLTON BROWN | 8/5/2010 |
| 7/14/2010 | 21048045 | 5,759.61 | 105996 | MIELE APPLIANCES (8815) | 8/5/2010 |
| 7/7/2010 | 21047805 | 5,777.15 | 105996 | MIELE APPLIANCES (8815) | 8/5/2010 |
| 7/14/2010 | 21048047 | 20,662.15 | 100823 | MIELE APPLIANCES INC.(8810) | 8/5/2010 |
| 8/2/2010 | 21048880 | 60,003.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 8/5/2010 |
| 8/2/2010 | 21048881 | 5,003.00 | 900978 | Weck Corporation (Chase SAV) | 8/5/2010 |
| 8/2/2010 | 21048882 | 28,003.00 | 900981 | M&T FUNDING (TO CHASE) | 8/5/2010 |
| 8/2/2010 | 21048883 | 10,003.00 | 900983 | M&T BANK (TO EAST 5129) | 8/5/2010 |
| 8/4/2010 | 21048920 | 25,000.00 | 901137 | TRITON EQUITY PARTNERS,LLC | 8/5/2010 |
| 8/4/2010 | 21048921 | 25,000.00 | 901137 | TRITON EQUITY PARTNERS,LLC | 8/5/2010 |
| 8/5/2010 | WIRE | 6,000.00 | 100718 | AMERICAN EXPRESS TRS TMS DEP JPMCHASE 8! | 8/5/2010 |
| 8/5/2010 | WIRE | 4,019.78 | 100718 | AMERICAN EXPRESS TRS TMS DEP JPMCHASE 8! | 8/5/2010 |
| 7/30/2010 | 21048850 | 28.00 | 180018 | NYC PARKING VIOLATIONS BUREAU | 8/6/2010 |
| 7/20/2010 | 21048154 | 63.31 | 101696 | VERIZON | 8/6/2010 |
| 5/12/2010 | 21045147 | 78.20 | 105174 | BEATRIZ BALL COLLECTION | 8/6/2010 |
| 3/24/2010 | 21042852 | 192.00 | 10841 | VIGO PRODUCTION INC | 8/6/2010 |
| 6/25/2010 | 21047353 | 431.06 | 900338 | VILLAGE COPIER | 8/6/2010 |
| 6/25/2010 | 21047360 | 433.39 | 900338 | VILLAGE COPIER | 8/6/2010 |
| 4/28/2010 | 21044504 | 600.00 | 10841 | VIGO PRODUCTION INC | 8/6/2010 |
| 3/24/2010 | 21042724 | 801.00 | 105174 | BEATRIZ BALL COLLECTION | 8/6/2010 |
| 4/28/2010 | 21044427 | 972.36 | 105174 | BEATRIZ BALL COLLECTION | 8/6/2010 |
| 3/24/2010 | 21042693 | 1,145.86 | 105174 | BEATRIZ BALL COLLECTION | 8/6/2010 |
| 6/25/2010 | 21047363 | 1,149.79 | 900338 | VILLAGE COPIER | 8/6/2010 |
| 8/4/2010 | 21048919 | 311.72 | #00174 | Jordan Smilowitz | 8/6/2010 |
| 8/3/2010 | 21048907 | 89.00 | #00202 | Wilfredo Lopez | 8/6/2010 |
| 8/2/2010 | 21048884 | 60,004.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 8/6/2010 |
| 8/2/2010 | 21048885 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 8/6/2010 |
| 8/2/2010 | 21048886 | 28,004.00 | 900981 | M&T FUNDING (TO CHASE) | 8/6/2010 |
| 8/2/2010 | 21048887 | 10,004.00 | 900983 | M&T BANK (TO EAST 5129) | 8/6/2010 |
| 7/30/2010 | 21048865 | 142.00 | #02198 | JERRY PEDULLA | 8/9/2010 |
| 7/29/2010 | 21048839 | 356.40 | 105125 | SOFTLINE HOME FASHIONS INC. | 8/9/2010 |
| 3/3/2010 | 21041665 | 2,766.00 | 105455 | TWIGS | 8/9/2010 |
| 6/7/2010 | 21046417 | 9,135.90 | 103999 | HABIDECOR & ABYSS. | 8/9/2010 |
| 8/5/2010 | 21048923 | 118.08 | 101695 | CITIBANK | 8/9/2010 |
| 8/5/2010 | 21048935 | 40.00 | 101695 | CITIBANK | 8/9/2010 |
| 8/2/2010 | 21048888 | 60,005.00 | 103014 | M&T FUNDING (TO M&T SAVING) | 8/9/2010 |
| 8/3/2010 | 21048910 | 25,000.00 | 105558 | LAW OFFICES OF ANDREW E. HAZEN | 8/9/2010 |
| 8/5/2010 | 21048928 | 1,062.50 | 900361 | JYC TECHNOLOGY, LLC | 8/9/2010 |
| 8/2/2010 | 21048889 | 5,005.00 | 900978 | Weck Corporation (Chase SAV) | 8/9/2010 |
| 8/2/2010 | 21048890 | 28,005.00 | 900981 | M&T FUNDING (TO CHASE) | 8/9/2010 |
| 8/2/2010 | 21048891 | 10,005.00 | 900983 | M&T BANK (TO EAST 5129) | 8/9/2010 |

| Date | Check # | Amount | Vendor# | Vendor Name | Clear Date |
|------|---------|--------|---------|-------------|------------|
| | | | | **SOFA SCHEDULE 3(b) -Payments Made Within 90 Days (non insiders)** | |
| | | | | **The Weck Corporation - Case No. 10-14349 (AJG)** | |
| | | | | | |
| 8/3/2010 | 21048904 | 90.68 | 105446 | MEPRA SPA | 8/9/2010 |
| 8/3/2010 | 21048903 | 75,000.00 | 901167 | NewAlliance Commercial Finance | 8/9/2010 |
| 8/9/2010 | WIRE | 400,000.00 | 901143 | HAHN & HESSEN LLP WACHOVIA BK NA PA 89B | 8/9/2010 |
| 8/9/2010 | WIRE | 50,417.40 | 105558 | LAW OFFICES OF ANDREW E HAZE JPMCHASE 8 | 8/9/2010 |
| 8/9/2010 | WIRE | 16,000.00 | 105558 | LAW OFFICES OF ANDREW E HAZE JPMCHASE 8 | 8/9/2010 |
| 8/9/2010 | WIRE | 7,500.00 | 901180 | THE GARDEN CITY GROUP INC SIGNATURE BAN | 8/9/2010 |
| 5/26/2010 | 21046052 | 38.50 | 102933 | WINDBORNE STUDIOS | 8/10/2010 |
| 5/12/2010 | 21045200 | 95.00 | 105335 | FLOPPING FISH PRODUCTIONS | 8/10/2010 |
| 5/19/2010 | 21045296 | 96.00 | 105335 | FLOPPING FISH PRODUCTIONS | 8/10/2010 |
| 7/20/2010 | 21048162 | 632.91 | 115892 | W.B. MASON COMPANY | 8/10/2010 |
| 7/21/2010 | 21048291 | 910.00 | 105598 | ARJAY COMPANY | 8/10/2010 |
| 7/20/2010 | 21048155 | 1,250.19 | 115892 | W.B. MASON COMPANY | 8/10/2010 |
| 7/30/2010 | 21048870 | 1,275.00 | 901176 | DESIGN COLLECTIVE | 8/10/2010 |
| 8/3/2010 | 21048906 | 191.18 | #00161 | Petty Cash | 8/10/2010 |
| 8/5/2010 | 21048924 | 126.70 | 103919 | GENIOR INC DBA SETTE MEZZO | 8/10/2010 |
| 8/3/2010 | 21048905 | 405.00 | 121007 | AMERICAN EXPRESS | 8/10/2010 |
| 8/5/2010 | 21048936 | 500.00 | 125641 | APPEAL OF CONSCIENCE | 8/10/2010 |
| 8/2/2010 | 21048901 | 200.00 | 901065 | RIVERDALE PARKING LOT, INC. | 8/10/2010 |
| 7/28/2010 | 21048800 | 126.79 | 104015 | US CUSTOM | 8/11/2010 |
| 7/15/2010 | 21048079 | 435.50 | 900945 | FIVE STAR CARTING  INC. | 8/11/2010 |
| 7/2/2010 | 21047675 | 691.78 | 115547 | KALLISTA INC | 8/11/2010 |
| 7/7/2010 | 21047730 | 762.13 | 900945 | FIVE STAR CARTING  INC. | 8/11/2010 |
| 7/12/2010 | 21047953 | 804.53 | 115547 | KALLISTA INC | 8/11/2010 |
| 7/2/2010 | 21047612 | 1,616.94 | 115547 | KALLISTA INC | 8/11/2010 |
| 7/2/2010 | 21047545 | 2,088.15 | 115547 | KALLISTA INC | 8/11/2010 |
| 7/30/2010 | 21048852 | 3,354.00 | 900239 | TANDIA TRANSPORTATION CORP. | 8/11/2010 |
| 3/17/2010 | 21042262 | 4,524.64 | 100286 | ARTEMIS STUDIO INC | 8/11/2010 |
| 8/11/2010 | WIRE | 2,000.00 | 102037 | TRUE VALUE | 8/11/2010 |
| 8/11/2010 | WIRE | 75,000.00 | 901143 | HAN & HESSEN | 8/11/2010 |
| 8/11/2010 | WIRE | 14,840.43 | 901182 | GREENBERG | 8/11/2010 |
| 8/11/2010 | WIRE | 20,000.00 | 901181 | HUGHES HUBBARD & REED LLP CITIBANK NYC 8 | 8/11/2010 |
| 8/3/2010 | 21048911 | 110.00 | 180018 | NYC PARKING VIOLATIONS BUREAU | 8/12/2010 |
| 7/30/2010 | 21048855 | 330.00 | 901169 | EFFICIENT PARKING LLC | 8/13/2010 |
| | | | | | |
| | | | | | |

| | Paydate | Paydate | Paydate | Paydate | Paydate | Paydate | Paydate | Paydate |
|---|---|---|---|---|---|---|---|---|
| | **5/21/10** | **6/4/10** | **6/18/10** | **7/2/10** | **7/16/10** | **7/30/10** | **spec payroll** | **8/13/10** |

**SOFA Schedule 3(b) (cont.) - Payroll Disbursements within 90 Days (non-insider)**

**The Weck Corporation - Case No. 10-14349 (AJG)**

**Payroll Disbursement**

| | Paydate **5/21/10** | Paydate **6/4/10** | Paydate **6/18/10** | Paydate **7/2/10** | Paydate **7/16/10** | Paydate **7/30/10** | Paydate **spec payroll** | Paydate **8/13/10** |
|---|---|---|---|---|---|---|---|---|
| Taxes | 149,210 | 146,357 | 141,219 | 123,821 | 138,097 | 140,413 | 5,127 | 133,881 |
| Direct Deposit | 255,547 | 254,551 | 253,064 | 251,929 | 251,589 | 256,694 | 10,759 | 243,261 |
| Checks | 65,653 | 64,891 | 58,015 | 57,368 | 55,278 | 52,745 | - | 53,258 |
| Garnishment | 4,329 | 4,324 | 3,271 | 3,218 | 3,227 | 3,139 | - | 3,171 |
| | | | | | | | | |
| **Total** | **474,738** | **470,123** | **455,569** | **436,336** | **448,190** | **452,991** | **15,887** | **433,571** |

**The Weck Corporation**
**Case No. 10-14349 (AJG)**

**SOFA Schedule 19(d) - Financial Statements**

| Name & Address | Address | Date Provided |
|---|---|---|
| **First Data Commercial Services** | 15 Juniper Hills Rd.<br>Edgewood, NM 87015 | 7/1/2008 |
| **BWD** | BWD Plaza<br>PO Box 9050<br>Jericho, New York 11753-8950 | 2/3/2010 |
| **JPMorgan Chase Bank, N.A.** | Attn: Thomas J. Levy - Vice President<br>JPMorgan Chase Bank, N.A.<br>270 Park Avenue, 41st Floor<br>New York, New York 10017 | 2/3/2010 |
| **Triton Equity Partners** | 641 Lexington Avenue, Suite 1400<br>New York, New York 10022 | Frequently |
| **CIT Group Commercial Services** | Attn : Dan Arnold - Credit Officer<br>2 Wachovia Center<br>301 S. Tryon Street<br>Charlotte, North Carolina 28282-1903 | Frequently |
| **Conair Corporation** | Attn: Carl F. Nazzaro - Credit Dept.<br>150 Milford Road<br> East Windsor, New Jersey 08520 | 10/29/2009 |
| **American Express** | Attn: Melissa Westfall -  CSO Financial<br>Coordinator Risk Processing Management<br>PO Box 53606<br>Phoenix, Arizona 85072 | 10/19/2009 |
| **Diners Club International** | Attn: Scott Samples - Credit Administrator<br>P.O. Box 8081<br>Layton, Utah 84041 | Frequently |
| **Groupe SEB USA** | Attn: Doug Drakert - Credit Manager<br>1 Boland Drive<br>West Orange, New Jersey 07052 | Frequently |
| **M&T Bank** | 401 Broad Hollow Road, Suite 100<br>Melville, New York 11747 | Frequently |
| **Bollinger, Wells, Lett & Co.** | 530 Fifth Avenue New York,<br>New York, New York 10036 | Frequently |
| **Fairfax L.L.C.<br>c/o Rockrose Development Corp.** | 290 Park Avenue South<br>New York New York 10010 | 8/25/2009 |
| **Marine Estates LLC c/o Rose Associates, Inc.** | 200 Madison Avenue,<br>New York, New York 10016 | 8/24/2009 |
| **Lincoln Metrocenter Partners L.P.** | 1995 Broadway<br>New York New York 10023 | 7/31/2009 |
| **United Feather and Down, Inc. (Ufandd)** | 3385 Paysphere Circle<br>Chicago, IL 60674 | 3/26/2009 |

| | | |
|---|---|---|
| **Atradius Trade Credit Insurance, Inc.** | Attn: Patrick Scardina - Atradius Trade Credit Insurance<br>5026 Campbell Blvd<br>Baltimore, MD  21236 | 12/24/2008 |
| **D&B** | 75 Remittance Drive, Suite 1793<br>Chicago, Illinois 60675-1793 | 11/13/2008 |
| **Kohler** | 1227A North 8th Street, 2nd floor<br>Sheboygan, WI 53081 | 8/26/2008 |
| **Meridan Ventures LLC** | Attn: Thomas Shull<br>Attn: Paul Jen<br>Greenwich, Connecticut | Frequently |
| **Vornado Realty Trust** | 888 7th Avenue<br>New York, NY 10106 | Frequently |
| **New Alliance Bank** | Attn: Allan Marzen<br>Westwood Business Centre<br>690 Canton Street, Suite 214<br>Westwood, MA  02090 | Frequently |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __**September 27, 2010**__          Signature  __**/s/ Jordan Smilowitz**__
                                                    **Jordan Smilowitz**
                                                    **President & COO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*